| ID | Date | Asset | Side | Quantity | Status | Type | Canceled Qty | Limit Price | Fill Price | Total |
|---|---|---|---|---:|---|---|---:|---:|---:|---:|
| 6090ffad-e787-4287-847c-0b07d09a9467 | 05/04/2021, 04:02:53 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.46 | $0.47 | $234.13 |
| 6090fd79-79f0-432c-8a67-75547e33a303 | 05/04/2021, 03:53:29 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.45 | $0.45 | $226.14 |
| 6090f5a3-08f1-4148-af81-f401c4176368 | 05/04/2021, 03:20:03 | DOGE | Sell | 2500.00 | Canceled | Limit | 2500.000000000000000000 | $0.48 | -- | $0.00 |
| 6090f099-4d60-41dd-9fc1-e8401217cb63 | 05/04/2021, 02:58:33 | DOGE | Buy | 2500.00 | Canceled | Limit | 2500.000000000000000000 | $0.40 | -- | $0.00 |
| 6090e2c3-a282-4a96-bd70-f34c63469aaa | 05/04/2021, 01:59:31 | DOGE | Sell | 2500.00 | Canceled | Limit | 2500.000000000000000000 | $0.45 | -- | $0.00 |
| 6090e176-e822-490f-a3de-9ddc0eb53cc7 | 05/04/2021, 01:53:58 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.43 | $0.44 | $1095.50 |
| 6090b59c-a122-4818-bf96-3abd6d23103b | 05/03/2021, 22:46:52 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000000 | $0.38 | -- | $0.00 |
| 60907226-ae11-46db-a4d2-18e4c4137ea8 | 05/03/2021, 17:59:02 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.47 | -- | $0.00 |
| 60907213-e12d-4c36-8981-83ecf2784f50 | 05/03/2021, 17:58:43 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.46 | -- | $0.00 |
| 60907203-932c-4cd0-93bb-adc9470457f9 | 05/03/2021, 17:58:27 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.45 | -- | $0.00 |
| 60903ca5-e143-4d21-abd6-f677103f784d | 05/03/2021, 14:10:46 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.41 | $0.41 | $410.35 |
| 60901f74-99e9-4ab2-a70e-0af442d138cb | 05/03/2021, 12:06:12 | DOGE | Sell | 3000.00 | Canceled | Limit | 3000.000000000000000000 | $0.45 | -- | $0.00 |
| 60900edb-c066-4b92-845d-007150d89f89 | 05/03/2021, 10:55:23 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.42 | -- | $0.00 |
| 608ffd1a-a7dd-46f2-88bb-b6232834f520 | 05/03/2021, 09:39:38 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.41 | -- | $0.00 |
| 608ffbc0-dfbe-4d85-a021-9485ef719528 | 05/03/2021, 09:33:52 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.40 | $0.40 | $401.39 |
| 608feb56-07ea-4540-83e1-30bdc164dc10 | 05/03/2021, 08:23:50 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.39 | $0.39 | $782.87 |
| 608f135e-38d6-410b-b8b0-6df6918c1d40 | 05/02/2021, 17:02:22 | DOGE | Sell | 3000.00 | Canceled | Limit | 3000.000000000000000000 | $0.40 | -- | $0.00 |
| 608dd155-ed5f-480b-86e5-aea6d598489a | 05/01/2021, 18:08:21 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.40 | -- | $0.00 |
| 608cf68f-a01c-4179-9a02-a88da9a961db | 05/01/2021, 02:34:55 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.39 | $0.39 | $390.10 |
| 608cdc62-660c-4a0c-b268-315d40c61901 | 05/01/2021, 00:43:14 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.37 | $0.37 | $373.26 |
| 608cdb2a-acd8-41e6-ae3b-90800c58f290 | 05/01/2021, 00:38:02 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.38 | $0.38 | $380.13 |
| 608cd23a-e604-4fe9-b5c7-e1219bdb2a0e | 04/30/2021, 23:59:54 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.36 | $0.36 | $360.00 |
| 608c914a-44ff-4594-b41b-f887a66d0e23 | 04/30/2021, 19:22:50 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.35 | $0.35 | $350.00 |
| 608c90ff-d8ab-437f-b965-0ff346a8e6f5 | 04/30/2021, 19:21:35 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.34 | $0.34 | $340.29 |
| 608c8486-22b0-45d6-9d90-7610f1d67168 | 04/30/2021, 18:28:22 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.34 | -- | $0.00 |
| 608c68e2-f51c-45e6-b3c2-562d9c613168 | 04/30/2021, 16:30:26 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.33 | $0.33 | $660.00 |
| 608c605d-fe20-4dc4-9be1-fd29b40c629b | 04/30/2021, 15:54:05 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | $646.06 |
| 608c4a63-47de-4c41-a9d6-14469c76ae0d | 04/30/2021, 14:20:19 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.33 | $0.33 | $332.60 |
| 608c4709-d20c-46f3-88aa-1a2f5f075621 | 04/30/2021, 14:06:01 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | $1603.92 |
| 608c3dc2-1b42-42a9-b7b6-1dd905a7dc64 | 04/30/2021, 13:26:26 | DOGE | Sell | 6000.00 | Filled | Limit | 0E+00 | $0.31 | $0.32 | $1916.43 |
| 608b5c3d-e862-4018-9806-5f0bdba4ef60 | 04/29/2021, 21:24:13 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($305.70) |
| 608b3406-a01b-4eb4-b6cc-0660d5a1fba6 | 04/29/2021, 18:32:38 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($618.23) |
| 608b30b4-9465-465f-b417-97880b9deedb | 04/29/2021, 18:18:28 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($463.56) |
| 608b2ec4-1848-4426-bc30-4e29585b1733 | 04/29/2021, 18:10:12 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($154.10) |
| 608b2cb2-6eea-417e-b00f-bc0c4f94027d | 04/29/2021, 18:01:22 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($309.68) |
| 608b10b2-2803-4953-92fa-fd128a635c86 | 04/29/2021, 16:01:54 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.31 | $0.30 | ($910.91) |
| 608a9ab2-017a-456c-b3eb-937898ca8376 | 04/29/2021, 07:38:26 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($618.36) |
| 608a2860-aad5-4012-aa38-43f63f911942 | 04/28/2021, 23:30:40 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | $646.44 |
| 6089548e-cb40-4284-9521-b8bb2cfb9dcf | 04/28/2021, 08:26:54 | DOGE | Sell | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.33 | -- | $0.00 |
| 60895321-2842-463e-a196-b1fc9da25eca | 04/28/2021, 08:20:49 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | $322.63 |
| 60894998-1aab-4d37-845c-0fdd8fdf90da | 04/28/2021, 07:40:08 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | $320.30 |
| 608938df-0bdc-411e-83d8-c3d7fbb29ea8 | 04/28/2021, 06:28:47 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.33 | $0.33 | $330.82 |
| 60891798-b78b-4f04-a145-f715ebf805de | 04/28/2021, 04:06:48 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000000 | $0.35 | -- | $0.00 |
| 60891767-9711-4281-bd3f-62898022278f | 04/28/2021, 04:05:59 | DOGE | Sell | 10000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | $3107.64 |
| 6089165d-3433-460c-9d81-4ac95ba1b19e | 04/28/2021, 04:01:33 | DOGE | Sell | 22000.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | $6390.20 |
| 6088174f-0301-4111-b805-4949b0433d6a | 04/27/2021, 09:53:19 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($271.76) |
| 608606f1-ba93-4dee-ab79-88c632f081d0 | 04/25/2021, 20:18:57 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($257.39) |
| 6085f0c6-335b-439b-9aa6-f460605b32dd | 04/25/2021, 18:44:22 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($497.32) |
| 6085ef53-b317-4cca-bc54-1b3689be9db4 | 04/25/2021, 18:38:11 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.25 | $0.24 | ($121.28) |
| 6085ed9a-189e-40ef-a3af-e1e0e8202c26 | 04/25/2021, 18:30:50 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.25 | $0.24 | ($364.75) |
| 6085e006-7025-43a3-992c-4749927fcfa3 | 04/25/2021, 17:32:54 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.24 | $0.23 | ($115.37) |
| 6085dd74-d145-4e7d-bdd4-00027106070c | 04/25/2021, 17:21:56 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.25 | $0.24 | ($122.50) |
| 6085d9ca-6ca5-4d2f-8877-83c04a93c0cf | 04/25/2021, 17:06:18 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($249.15) |
| 6085d8e5-bd78-41f9-bc5c-dfdd74d67f9a | 04/25/2021, 17:02:29 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($245.25) |
| 6085d896-e08b-4cd0-ba76-616f5b11cd64 | 04/25/2021, 17:01:10 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.25 | $0.24 | ($122.48) |
| 6085c6b2-3047-4e0d-9919-e80619273eaa | 04/25/2021, 15:44:50 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.26 | $0.25 | ($631.01) |
| 6085ba1f-6fb7-4a18-af88-7393e3b8ca0f | 04/25/2021, 14:51:11 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($1278.46) |
| 6085b9e1-ce36-4b04-a153-0edaf1a13f43 | 04/25/2021, 14:50:09 | DOGE | Buy | 15000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($3854.05) |
| 6085b9bd-58b3-45cc-9857-e33660615d41 | 04/25/2021, 14:49:33 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($1278.86) |
| 6085b97a-ac0a-49bb-84b6-6a8c708a6400 | 04/25/2021, 14:48:26 | DOGE | Buy | 20000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($5158.13) |
| 6084cd64-e50e-441e-97ab-bec03257a3c4 | 04/24/2021, 22:01:08 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.28 | $0.29 | $1434.23 |
| 6083ddd3-2930-457e-aec6-5348ba27bf3d | 04/24/2021, 04:58:59 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000000 | $0.35 | -- | $0.00 |
| 6083dc4c-404e-459f-be68-1c9ef2549515 | 04/24/2021, 04:52:28 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000000 | $0.32 | -- | $0.00 |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Limit Price | Avg Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6083db2a-5143-469c-9cb9-058aa88832c6 | 04/24/2021, 04:47:38 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000000 | $0.29 | -- | $0.00 |
| 6083dae2-c447-48fa-b9e8-5d8bf9c4c968 | 04/24/2021, 04:46:26 | DOGE | Sell | 10000.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | $2805.84 |
| 60835e6b-c8fd-48e8-9d98-fee28b6d8ca3 | 04/23/2021, 19:55:23 | DOGE | Sell | 20000.00 | Canceled | Limit | 20000.000000000000000000 | $0.29 | -- | $0.00 |
| 60835b8e-4461-45cf-b545-fc48caf19ef1 | 04/23/2021, 19:43:10 | DOGE | Sell | 20000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | $4949.28 |
| 60835468-540c-4012-90b1-3ac4a6817e40 | 04/23/2021, 19:12:40 | DOGE | Sell | 20000.00 | Canceled | Limit | 20000.000000000000000000 | $0.25 | -- | $0.00 |
| 60823395-f059-4a26-8cbe-4c14ec32932f | 04/22/2021, 22:40:21 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.21 | $0.21 | ($2107.06) |
| 608231fd-4727-43b9-a2da-1241000cc9fa | 04/22/2021, 22:33:33 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.19 | $0.19 | ($752.15) |
| 608231ef-7ee8-463f-849e-fd50bca663c3 | 04/22/2021, 22:33:19 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.19 | $0.19 | ($962.29) |
| 60823105-b9e3-4053-a934-8fea4b3b4035 | 04/22/2021, 22:29:25 | DOGE | Buy | 800.00 | Filled | Market | 0E+00 | $0.17 | $0.17 | ($136.44) |
| 608230c4-0903-4312-a738-47a5f05e4496 | 04/22/2021, 22:28:20 | DOGE | Buy | 100000.00 | Filled | Market | 0E+00 | $0.19 | $0.19 | ($19191.30) |
| 60823036-8112-41c6-8db4-c7698ac04628 | 04/22/2021, 22:25:58 | DOGE | Sell | 171000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | $23167.08 |
| 608224c6-8939-4765-bf20-e01a49a73fa4 | 04/22/2021, 21:37:10 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.25 | $0.25 | ($49.81) |
| 608222b8-9618-4986-90a8-d59820de7946 | 04/22/2021, 21:28:24 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.26 | $0.25 | ($252.17) |
| 6081eb97-9c14-4fff-976e-a4aa3da2a159 | 04/22/2021, 17:33:11 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($499.55) |
| 6081e6fd-3f3c-4cd6-8c58-ba82cba34140 | 04/22/2021, 17:13:33 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.27 | $0.27 | ($132.52) |
| 6081e657-f38c-4782-9d1c-cd474ea40d83 | 04/22/2021, 17:10:47 | DOGE | Buy | 500.00 | Canceled | Limit | 500.000000000000000000 | $0.26 | -- | $0.00 |
| 6081e638-b704-46f9-824c-f4a52d6e8c11 | 04/22/2021, 17:10:16 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.27 | $0.26 | ($130.77) |
| 6081e5be-cd21-4920-9383-9d47fa9b343c | 04/22/2021, 17:08:14 | DOGE | Buy | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.26 | -- | $0.00 |
| 6081e4f8-c872-4302-81f9-4bdf3391e50f | 04/22/2021, 17:04:56 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.27 | $0.26 | ($264.18) |
| 6081e203-ade7-4b56-aed7-95c5f6701c8f | 04/22/2021, 16:52:19 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.27 | $0.27 | ($268.23) |
| 6081d6d2-7b5f-4f01-bc20-aefc377336ec | 04/22/2021, 16:04:34 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.28 | $0.27 | ($271.82) |
| 6081cb58-b9d1-4dbc-9c07-e2bbfe6caa99 | 04/22/2021, 15:15:36 | DOGE | Buy | 1000.00 | Canceled | Limit | 1000.000000000000000000 | $0.27 | -- | $0.00 |
| 6081cb41-b621-4078-b314-9c9819070d76 | 04/22/2021, 15:15:13 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | ($276.80) |
| 608180a9-3e02-4621-9cbb-5356fdaad730 | 04/22/2021, 09:56:57 | DOGE | Buy | 765.00 | Filled | Limit | 0E+00 | $0.29 | $0.28 | ($214.33) |
| 6080ea11-7dc0-4cf1-bc2f-2b7905e534b0 | 04/21/2021, 23:14:25 | DOGE | Buy | 10.00 | Filled | Market | 0E+00 | $0.29 | $0.29 | ($2.86) |
| 6080df51-ff28-465a-ba7f-dab240570b3c | 04/21/2021, 22:28:33 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($7.34) |
| 6080def1-3080-4041-bdbe-71fe923b02f1 | 04/21/2021, 22:26:57 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($29.37) |
| 6080ded3-fb04-49cd-9056-fe0b9d09bb8c | 04/21/2021, 22:26:27 | DOGE | Buy | 90.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($26.38) |
| 6080dea0-0749-48a3-b799-b38f9ef95505 | 04/21/2021, 22:25:36 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.30 | $0.29 | ($583.77) |
| 6080dd76-792f-441b-973a-763aab8ae48d | 04/21/2021, 22:20:38 | DOGE | Buy | 10.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($2.93) |
| 608030ea-5410-4a53-9c4b-73d18acde123 | 04/21/2021, 10:04:26 | DOGE | Buy | 800.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($252.28) |
| 607f38ed-c7bb-4eee-9886-7c3fe9425b92 | 04/20/2021, 16:26:21 | DOGE | Buy | 600.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($183.58) |
| 607f36d6-5940-486f-a268-0fa83c0f7d5c | 04/20/2021, 16:17:26 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.32 | $0.32 | ($32.12) |
| 607f2d54-1b61-4fb7-96d1-811b50a4fea7 | 04/20/2021, 15:36:52 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.33 | $0.33 | ($823.46) |
| 607f246c-ab23-40de-97ec-a3d7ac5af5cd | 04/20/2021, 14:58:52 | DOGE | Buy | 40.00 | Filled | Market | 0E+00 | $0.34 | $0.34 | ($13.67) |
| 607f2463-a664-43fc-9625-60a71ec2c13f | 04/20/2021, 14:58:43 | DOGE | Buy | 45.00 | Filled | Market | 0E+00 | $0.35 | $0.34 | ($15.39) |
| 607f2400-0ca4-4218-9a1c-5a53c7df0a62 | 04/20/2021, 14:57:04 | DOGE | Buy | 915.00 | Filled | Limit | 0E+00 | $0.35 | $0.34 | ($311.33) |
| 607f1f0c-0695-4be4-b4d8-0aaca9e99425 | 04/20/2021, 14:35:56 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.35 | $0.35 | ($173.10) |
| 607f1ac8-f2a9-4205-b5a5-6ebea504eef6 | 04/20/2021, 14:17:44 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.35 | $0.34 | ($170.18) |
| 607f1936-6ab6-4036-a9e3-4dc354edd93d | 04/20/2021, 14:11:02 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.35 | $0.34 | ($344.10) |
| 607f1900-ac42-4360-9bd8-1ca3e6034fa8 | 04/20/2021, 14:10:08 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.35 | $0.34 | ($171.29) |
| 607f0008-19ff-42ac-a07b-1f37a8eff462 | 04/20/2021, 12:23:36 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.32 | $0.31 | ($770.58) |
| 607efe2c-97b3-454c-9975-3406d4a7b840 | 04/20/2021, 12:15:40 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.36 | $0.35 | ($1050.75) |
| 607efd46-b9f8-4643-9af3-3e734c1d77fd | 04/20/2021, 12:11:50 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.36 | $0.36 | ($533.12) |
| 607ee93a-330d-4989-8fb7-89bd0e5072b1 | 04/20/2021, 10:46:18 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.37 | $0.37 | ($365.61) |
| 607ee92b-2ba6-4ffe-83db-418a7918cb12 | 04/20/2021, 10:46:03 | DOGE | Buy | 3500.00 | Filled | Market | 0E+00 | $0.37 | $0.37 | ($1282.84) |
| 607ee0d7-9343-4c71-a676-6a450e1966b2 | 04/20/2021, 10:10:31 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.39 | $0.38 | ($380.24) |
| 607ec57b-7d1e-46b9-a9eb-60b16be5edb7 | 04/20/2021, 08:13:47 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.40 | $0.40 | ($798.83) |
| 607eb15b-770a-492d-9470-f4a900f3ca79 | 04/20/2021, 06:47:55 | DOGE | Buy | 2000.00 | Canceled | Limit | 2000.000000000000000000 | $0.35 | -- | $0.00 |
| 607eb101-5594-481f-a823-dbcf55cca025 | 04/20/2021, 06:46:25 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.40 | $0.39 | ($391.16) |
| 607ea536-f1ed-4a9b-8ea1-d0fc7e73e0e0 | 04/20/2021, 05:56:06 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.40 | $0.39 | ($192.62) |
| 607ea4ed-be83-430b-a143-0ab9c0f7e096 | 04/20/2021, 05:54:53 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.40 | $0.39 | ($192.85) |
| 607ea4b7-8b28-44c3-8221-ee3238add5e1 | 04/20/2021, 05:53:59 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.40 | $0.39 | ($389.06) |
| 607ac54e-d50f-4c7f-908f-87c6b80685c0 | 04/17/2021, 07:23:58 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($677.01) |
| 607ac02d-1ed2-404c-b240-2a041c68e5d0 | 04/17/2021, 07:02:05 | DOGE | Buy | 2500.00 | Canceled | Limit | 2500.000000000000000000 | $0.27 | -- | $0.00 |
| 607abfde-b5d7-4bec-9c34-f33e51f87dbc | 04/17/2021, 07:00:46 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($735.44) |
| 6079e39e-eadb-4950-9c99-770d34d258e3 | 04/16/2021, 15:21:02 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.31 | $0.31 | ($777.05) |
| 6079bc3d-cebd-4068-b105-f909328a0831 | 04/16/2021, 12:33:01 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.37 | $0.36 | ($909.63) |
| 6079b840-1f7e-4725-b517-09688692d3de | 04/16/2021, 12:16:00 | DOGE | Buy | 3500.00 | Filled | Market | 0E+00 | $0.35 | $0.35 | ($1226.94) |
| 6079ae1d-3a54-4ea3-86c6-e88f613f967a | 04/16/2021, 11:32:45 | DOGE | Buy | 1500.00 | Filled | Market | 0E+00 | $0.38 | $0.38 | ($570.00) |
| 60799e3b-9d1c-4876-b73f-b9e7320ff19e | 04/16/2021, 10:24:59 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.36 | $0.36 | ($89.49) |
| 607999e2-3316-46a0-9df8-5b78fd6adf63 | 04/16/2021, 10:06:26 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.35 | $0.35 | ($874.42) |
| 60799767-7543-4e0c-ad7d-e57944647e24 | 04/16/2021, 09:55:51 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.42 | $0.42 | ($844.93) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60799693-074f-46b6-a071-e05804d1e7be | 04/16/2021, 09:52:19 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.40 | $0.40 | ($100.22) |
| 60799408-7ac3-4ab6-9e1b-e205905c0367 | 04/16/2021, 09:41:28 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.44 | $0.43 | ($2162.33) |
| 607992f5-3153-41f9-97c1-7bc3eeb2b5d2 | 04/16/2021, 09:36:53 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.43 | $0.43 | ($2127.25) |
| 60799285-1489-4dc0-b70e-01d2d482f837 | 04/16/2021, 09:35:01 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.40 | $0.40 | ($2009.32) |
| 60790e12-d283-4626-9a95-d98ba6b76c93 | 04/16/2021, 00:09:54 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($724.39) |
| 6078f916-2a15-448b-86ce-290607c644a2 | 04/15/2021, 22:40:22 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.31 | $0.31 | ($306.24) |
| 6078f3f4-1abc-4df4-aed5-7940d2d6ac61 | 04/15/2021, 22:18:28 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.26 | $0.26 | ($262.51) |
| 6078e534-4844-4470-a38d-6c0b237a0fd0 | 04/15/2021, 21:15:32 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($816.23) |
| 6078df2d-0ba1-4d1b-9f87-97bbff8bf9b2 | 04/15/2021, 20:49:49 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.23 | $0.23 | ($450.94) |
| 6078dd5b-72b1-4317-a291-a95a9d23ff66 | 04/15/2021, 20:42:03 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($553.13) |
| 6078a40c-bdb5-434e-a1f1-fccd8c589171 | 04/15/2021, 16:37:32 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($460.11) |
| 60789826f-8ee7-4d96-a6f8-48df920c57c9 | 04/15/2021, 15:22:23 | DOGE | Buy | 4500.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($805.12) |
| 60788eac-e768-4d9c-9fe3-42083f11a8e9c | 04/15/2021, 15:06:20 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.16 | $0.16 | ($806.09) |
| 60788b12-9f91-4a1f-99bf-69a11c749b10 | 04/15/2021, 14:50:58 | DOGE | Buy | 485.00 | Filled | Market | 0E+00 | $0.15 | $0.15 | ($72.74) |
| 60779e53-e62f-46c8-b925-16bc74ff153e | 04/14/2021, 22:00:51 | DOGE | Buy | 15.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($1.91) |
| 607742e0-e287-4a3b-a70b-23b778ca9091 | 04/14/2021, 15:30:40 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($580.54) |
| 60772abf-64b0-4b0a-b709-37bfff3f52cb | 04/14/2021, 13:47:43 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($1290.59) |
| 6076567b-80c0-404b-826d-558e9109bff9 | 04/13/2021, 22:42:03 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.11 | $0.11 | ($1129.48) |
| 606f2750-fa66-4238-b4ab-3d19c575ddfe | 04/08/2021, 11:54:56 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1226.90 |
| 606c5f5b-238d-4d92-a620-00b1405e60d4 | 04/06/2021, 09:17:15 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $595.15 |
| 606c5ef4-f8df-4a2f-bebd-e8e6820bd59a | 04/06/2021, 09:15:32 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($299.04) |
| 606c5db0-ee34-418d-ac3c-b5e80e2fc19e | 04/06/2021, 09:10:08 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $895.00 |
| 606bf304-3e10-4f9f-a23c-960daa10aaa6 | 04/06/2021, 01:35:00 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($591.27) |
| 606b61a3-7fe9-4147-ad9e-6f88cbbf2892 | 04/05/2021, 15:14:43 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1158.82 |
| 606afb11-3019-48de-8316-7b04ce5016b1 | 04/05/2021, 07:57:05 | DOGE | Sell | 40000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $2319.72 |
| 606aaad4-527b-4b7b-889a-b55915cca130 | 04/05/2021, 02:14:44 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1139.63) |
| 606a9e8c-e843-4a9f-a58d-85cc5a608d66 | 04/05/2021, 01:22:20 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1140.91) |
| 606a8fa3-89a7-4ad9-b436-b5fb6b1dcb88 | 04/05/2021, 00:18:43 | DOGE | Sell | 40000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $2335.67 |
| 606a6555-356b-4d7f-ad4f-40ffca7d8ce3 | 04/04/2021, 21:18:13 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1141.72) |
| 6069fa3f-7373-4554-b16c-b0453462e8b4 | 04/04/2021, 13:41:19 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1157.60 |
| 60676c9b-8f0c-45e8-b010-42fdb5a3dfe4 | 04/02/2021, 15:12:27 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($289.92) |
| 606767fe-c7ab-4f25-ac8b-8eff0abfb659 | 04/02/2021, 14:52:46 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($291.68) |
| 60676187-fd10-4441-8ab7-05928789e5f5 | 04/02/2021, 14:25:11 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($292.23) |
| 60675c63-7565-4216-a4bb-4ec26709b3f3 | 04/02/2021, 14:03:15 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($292.80) |
| 60675aca-6b55-4448-b115-bf0351309c8c | 04/02/2021, 13:56:26 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($292.17) |
| 60675a66-d191-431d-b499-06e3bbe7db19 | 04/02/2021, 13:54:46 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($233.76) |
| 60675a46-a2a3-4027-b110-9a605a4237ca | 04/02/2021, 13:54:14 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.55) |
| 60675801-126d-4ac8-a2a1-aca8ffc74d44 | 04/02/2021, 13:44:33 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($584.65) |
| 6067519e-b415-4a76-9fc1-a92b84c763dc | 04/02/2021, 13:17:18 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.53) |
| 6067518d-0a0f-424b-b6eb-c2ca112d424a | 04/02/2021, 13:17:01 | DOGE | Buy | 8000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($468.21) |
| 6067504d-f8ac-4f8f-8643-24b7f7caca2b | 04/02/2021, 13:11:41 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.58) |
| 60674f29-3eb9-4603-9402-15b47b5aa381 | 04/02/2021, 13:06:49 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($293.27) |
| 60674c92-fb51-4108-aba8-de7be0e82730 | 04/02/2021, 12:55:46 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($293.37) |
| 60674c6e-85a0-4ccd-b3b6-204f0f517ae5 | 04/02/2021, 12:55:10 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($293.25) |
| 60674c34-519f-4051-9a25-cb221f80a5b5 | 04/02/2021, 12:54:12 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($293.52) |
| 60674b0c-f747-4bb9-b40c-02d7c7bafc22 | 04/02/2021, 12:49:16 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.02) |
| 60674ac0-0511-4221-b832-658863447eac | 04/02/2021, 12:48:00 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.12) |
| 60674a06-c38a-44ac-839c-9b83a927640b | 04/02/2021, 12:44:54 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.26) |
| 606748be-7668-4dfd-8d9b-e033f44d374e | 04/02/2021, 12:39:26 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($235.12) |
| 60674897-70b6-4de0-80fd-9c5136be8c30 | 04/02/2021, 12:38:47 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.74) |
| 606747e0-a733-4d9a-a1c3-43d71b13aca3 | 04/02/2021, 12:35:44 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($293.79) |
| 60674763-2525-480a-b300-99cf00bf7c53 | 04/02/2021, 12:33:39 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.09) |
| 60674610-76d7-4d10-abe4-a8fc9999ca65 | 04/02/2021, 12:28:00 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.07) |
| 606744cb-9807-4ab4-8b31-ccf4753be1bf | 04/02/2021, 12:22:35 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($176.17) |
| 606744b1-feae-45ee-8e53-95ddc63e9e4d | 04/02/2021, 12:22:09 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($117.45) |
| 606741cc-c66c-48d4-89a8-8a8d82df657c | 04/02/2021, 12:09:48 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.02) |
| 6067410d-ea79-4b5c-b930-ae251d77fbda | 04/02/2021, 12:06:37 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($296.03) |
| 60672db9-f2e0-4f26-a3d9-46ecaad1bcdb | 04/02/2021, 10:44:09 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1182.12) |
| 60672763-a5f2-4152-b255-85c27118d927 | 04/02/2021, 10:17:07 | DOGE | Buy | 50000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($2975.96) |
| 6067261d-12b9-442b-9e69-5f2d87e19f09 | 04/02/2021, 10:11:41 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1185.61) |
| 606725aa-657f-45ca-a0c0-f53891cfbffb | 04/02/2021, 10:09:46 | DOGE | Buy | 25000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1481.84) |
| 6065a98a-1c7e-43cb-8fec-82083667beae | 04/01/2021, 07:07:54 | DOGE | Sell | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $177.09 |
| 6065a54b-9d25-4d24-b040-7ec62d985076 | 04/01/2021, 06:49:47 | DOGE | Sell | 2000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $129.46 |

| ID | Date | Symbol | Side | Quantity | Status | Type | | Price | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6065a22b-87d7-4b69-87b2-1fefc3b5fed8 | 04/01/2021, 06:36:27 | DOGE | Sell | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $178.04 |
| 6065a160-40ce-454f-9cea-63baa188047d | 04/01/2021, 06:33:04 | DOGE | Sell | 2000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $117.97 |
| 60644f5d-67c7-4585-8c5e-648ee3d94a09 | 03/31/2021, 06:30:53 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($210.56) |
| 6063f537-366a-49ff-b1c8-a638ce7f30d9 | 03/31/2021, 00:06:15 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($268.34) |
| 6063f4cc-739c-4557-b448-2c0e5a67a7bd | 03/31/2021, 00:04:28 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($53.66) |
| 6063590a-f78c-4880-bec1-c1483433b0cd | 03/30/2021, 12:59:54 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $54.29 |
| 6062c747-b44b-432f-aaaa-e08aa04c30f3 | 03/30/2021, 02:37:59 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($54.44) |
| 606275c1-c797-4be7-b821-a0dcad23f105 | 03/29/2021, 20:50:09 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($54.05) |
| 6061ef42-991b-48f1-8a38-f82e494b21a9 | 03/29/2021, 11:16:18 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($53.82) |
| 6061ee9f-58bf-47c3-a141-4d3377d0ac77 | 03/29/2021, 11:13:35 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($53.98) |
| 6060cd40-064b-49d6-bdd7-4ac331d7c33e | 03/28/2021, 14:38:56 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($53.77) |
| 6060ccd5-4beb-4807-a453-7f5b26921168 | 03/28/2021, 14:37:09 | DOGE | Sell | 14000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $752.94 |
| 605ef6f6-d814-46e2-b474-2c55579ea444 | 03/27/2021, 05:12:22 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($26.92) |
| 605ef6be-8de8-4656-a50c-1af29caa5488 | 03/27/2021, 05:11:26 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($26.92) |
| 605ef63e-354a-4613-ab48-d1749f7c564f | 03/27/2021, 05:09:18 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($27.02) |
| 605e323d-7904-441b-a7f6-7d658e6e9fc4 | 03/26/2021, 15:13:01 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($26.43) |
| 605dd1ff-5165-4670-ab40-35adcfdf82e4 | 03/26/2021, 08:22:23 | DOGE | Buy | 408.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($21.70) |
| 605d16fe-6b8e-4b3a-9dcc-9def54cc6080 | 03/25/2021, 19:04:30 | DOGE | Buy | 77.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($3.98) |
| 605bbe52-6d5f-4204-bfdf-e7a4c8ac6398 | 03/24/2021, 18:33:54 | DOGE | Buy | 12515.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($649.96) |
| 6058ed06-58bb-4561-98b6-7bd63e276ea0 | 03/22/2021, 15:16:22 | DOGE | Sell | 14318.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $804.85 |
| 60580bfd-9578-477e-961f-80ffdac77c78 | 03/21/2021, 23:16:13 | DOGE | Buy | 9034.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($519.95) |
| 60580bbf-9489-432f-9394-9cb38372723c | 03/21/2021, 23:15:11 | DOGE | Buy | 2432.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($139.99) |
| 6057ed61-3027-4153-97cb-29130fb808fa | 03/21/2021, 21:05:37 | DOGE | Sell | 24428.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1397.84 |
| 605741b3-bfc7-4bfa-b90e-06a482ac96a3 | 03/21/2021, 08:53:07 | DOGE | Buy | 348.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($20.00) |
| 60574175-fc8e-46de-ae03-be8dd281e238 | 03/21/2021, 08:52:05 | DOGE | Sell | 15674.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $900.01 |
| 60573f86-8c09-4e6e-80cf-6288590a3cdd | 03/21/2021, 08:43:50 | DOGE | Buy | 2606.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($149.96) |
| 60573e0b-890b-46dd-a5bc-fd991db47db8 | 03/21/2021, 08:37:31 | DOGE | Sell | 2000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $114.88 |
| 60573ca2-f3fb-475e-94ca-6ea5de2cba8f | 03/21/2021, 08:31:30 | DOGE | Sell | 14000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $802.18 |
| 60567982-462a-4b5e-ac65-039fb6568c81 | 03/20/2021, 18:38:58 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($59.86) |
| 6056353a-b615-4813-8fac-6b06af18d479 | 03/20/2021, 13:47:38 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($297.68) |
| 605562d3-bf78-49d7-8b15-fe2182ec4517 | 03/19/2021, 22:49:55 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($294.59) |
| 60542ee4-e5a9-4c66-9536-7225436f0fc9 | 03/19/2021, 00:56:04 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($230.69) |
| 60542dbe-e728-435c-b334-c3707194e523 | 03/19/2021, 00:51:10 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($57.64) |
| 6053d6ff-371e-4cfb-8d8d-31016612141d | 03/18/2021, 18:41:03 | DOGE | Buy | 9000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($520.12) |
| 6053d6b8-e7b1-454a-8ef3-3eced9633516 | 03/18/2021, 18:39:52 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($578.23) |
| 6053d667-8388-421c-a0cc-3ca10bbad1bf | 03/18/2021, 18:38:31 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($28.92) |
| 6053d575-7513-4c66-be08-7214a346edec | 03/18/2021, 18:34:29 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($28.91) |
| 605224a3-550a-44cf-98af-f9d985e1829f | 03/17/2021, 11:47:47 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($284.55) |
| 6050d062-8536-45b6-b53b-92f896b264c3 | 03/16/2021, 11:36:02 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $288.37 |
| 604f44ab-fafc-4e2d-beb3-0f121a7b03f0 | 03/15/2021, 07:27:39 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($169.20) |
| 604f352f-1eb6-4746-a42d-59bf756d1f87 | 03/15/2021, 06:21:35 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($28.23) |
| 604ee852-af8a-4d3e-aaf8-07d3e4f611fb | 03/15/2021, 00:53:38 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($29.49) |
| 604ee835-74bb-4e32-aa1b-d6f98b072e8f | 03/15/2021, 00:53:09 | DOGE | Buy | 546.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($32.23) |
| 604d8da8-72df-4c2e-a8e1-f8d88e445aa1 | 03/13/2021, 23:14:32 | DOGE | Buy | 8656.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($537.04) |
| 604b68d4-83dc-47c2-97ef-28985aacdca5 | 03/12/2021, 08:12:52 | DOGE | Sell | 9149.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $499.96 |
| 60496e31-d6fe-45e6-a9a4-fc109e9022b5 | 03/10/2021, 20:11:13 | DOGE | Buy | 5418.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($300.19) |
| 60495eb1-47c9-47a0-8805-100c71210cd8 | 03/10/2021, 19:05:05 | DOGE | Sell | 9023.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $499.89 |
| 60495e6c-ea1f-4202-b013-ffa5c393916c | 03/10/2021, 19:03:56 | DOGE | Sell | 27045.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1496.41 |
| 6049372b-e857-43ad-9708-0eb9a6203dca | 03/10/2021, 16:16:27 | DOGE | Buy | 1449.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($79.97) |
| 6049128b-ab1d-42ea-aae1-5167579ed2d3 | 03/10/2021, 13:40:11 | DOGE | Sell | 26852.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1499.50 |
| 6048aa28-1751-4db7-bd27-49da9c637a33 | 03/10/2021, 06:14:48 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($112.96) |
| 604836e3-be4c-4b30-9e0e-0bc64a42e019 | 03/09/2021, 22:02:59 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($280.89) |
| 60483674-265c-4293-bfa2-60a255a8f5b8 | 03/09/2021, 22:01:08 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($562.05) |
| 604832e2-c4c1-4da2-b722-c0a4576ad542 | 03/09/2021, 21:45:54 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($279.08) |
| 604831a7-0820-496f-9dd0-1ab694757745 | 03/09/2021, 21:40:39 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($557.85) |
| 60482ef1-b399-4643-abdd-c8d95c875bfd | 03/09/2021, 21:29:05 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($280.06) |
| 60482c4f-40e8-4b15-84be-be2d30c009d6 | 03/09/2021, 21:17:51 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($280.23) |
| 60482a44-455e-4ef0-a146-905b51d9fde6 | 03/09/2021, 21:09:08 | DOGE | Sell | 32000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1757.22 |
| 60481a0a-937d-4fe1-9e17-0c84d8c9588e | 03/09/2021, 19:59:54 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.34) |
| 604813af-39d7-439b-9ed5-cacc6c4cced7 | 03/09/2021, 19:32:47 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.34) |
| 604480ed5-4414-48b8-911f-33fc7ee67dd0 | 03/09/2021, 19:12:05 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($175.32) |
| 60480d41-e0ce-44a0-bfc2-14f3881d332c | 03/09/2021, 19:05:21 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.03) |
| 604805ce-f877-49b2-a607-c52d25d8f108 | 03/09/2021, 18:33:34 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($58.14) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60480368-c40b-456a-b768-eb71e8830e9d | 03/09/2021, 18:23:20 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($584.01) |
| 6047518e-bf99-4255-b9c2-e5396620c6c6 | 03/09/2021, 05:44:30 | DOGE | Buy | 7000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($399.97) |
| 6047512d-d0b1-4fcc-8038-3417260a1d89 | 03/09/2021, 05:42:53 | DOGE | Sell | 2000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $114.41 |
| 60474e0d-772b-428a-bed9-e870c1b302ca | 03/09/2021, 05:29:33 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($288.55) |
| 604749d2-0bb6-4686-a740-a3de6db6ab42 | 03/09/2021, 05:11:30 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($291.72) |
| 60471e3f-828a-47e9-8334-0ef7a3ba5f44 | 03/09/2021, 02:05:35 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1149.02 |
| 604705b7-b4d9-4386-9645-24d56efdac75 | 03/09/2021, 00:20:55 | DOGE | Sell | 2843.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $169.63 |
| 604700af-cb3c-4dc9-9ca5-e1ddc19050ef | 03/08/2021, 23:59:27 | DOGE | Sell | 5157.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $300.07 |
| 6046cf21-1b1e-4599-9c4c-4d9f7496a5e3 | 03/08/2021, 20:28:01 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($302.24) |
| 60467cd3-1649-4762-b1c6-ba92731be339 | 03/08/2021, 14:36:51 | DOGE | Buy | 716.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($40.83) |
| 60467c8e-56ef-402a-9546-ee935eaefe0c | 03/08/2021, 14:35:42 | DOGE | Buy | 540.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($30.76) |
| 60463e6b-fb5f-46ea-bc87-b865f27df998 | 03/08/2021, 10:10:35 | DOGE | Buy | 10744.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($600.96) |
| 604603e1-3c00-4fad-bb3c-a46109a7ce84 | 03/08/2021, 06:00:49 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($55.19) |
| 6045c188-01f9-4707-bf71-681eab251774 | 03/08/2021, 01:17:44 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($177.05) |
| 6045c104-09ff-45f4-b289-b1fd6aecc264 | 03/08/2021, 01:15:32 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($298.72) |
| 60458206-24e3-4fbb-b0e0-36f28e870e4a | 03/07/2021, 20:46:46 | DOGE | Buy | 170.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($9.22) |
| 6043ce2b-31b2-4b89-8072-6a5b20e590d5 | 03/06/2021, 13:47:07 | DOGE | Buy | 3245.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($165.09) |
| 60438086-b1c2-4793-9e81-1189fbd415fc | 03/06/2021, 08:15:50 | DOGE | Buy | 1004.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($50.10) |
| 60437c97-cb68-423c-9966-f6a07f613d04 | 03/06/2021, 07:59:03 | DOGE | Buy | 2003.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($100.02) |
| 604373b1-cf68-4b41-ac7e-a725cea1c08b | 03/06/2021, 07:21:05 | DOGE | Buy | 2006.00 | Canceled | Limit | 2006.000000000000000000 | $0.05 | -- | $0.00 |
| 60437322-2bd4-4508-963b-250851d1c5e3 | 03/06/2021, 07:18:42 | DOGE | Buy | 2005.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($99.96) |
| 60437221-e453-482b-8be2-67fbd7da0887 | 03/06/2021, 07:14:25 | DOGE | Buy | 1998.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($99.95) |
| 60430bf0-cbba-4d1e-8372-008cd4e2da48 | 03/05/2021, 23:58:24 | DOGE | Buy | 12.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($0.62) |
| 60430bdc-01e1-499b-8766-72ea4bf2acb6 | 03/05/2021, 23:58:04 | DOGE | Buy | 10466.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($544.78) |
| 60430a67-3a00-4670-80c0-a4b19ed37144 | 03/05/2021, 23:51:51 | DOGE | Sell | 29453.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1495.40 |
| 6042bd03-d0f0-4f54-8071-f7483d241173 | 03/05/2021, 18:21:39 | DOGE | Buy | 1007.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($49.98) |
| 6042903f-e206-40f2-9bd6-3f32f110886d | 03/05/2021, 15:10:39 | DOGE | Buy | 10064.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($503.59) |
| 60426f2c-5ead-4200-a8c0-3854243a9d15 | 03/05/2021, 12:49:32 | DOGE | Buy | 14222.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($700.95) |
| 60424d1e-b0db-4d34-8430-53dacd56ed74 | 03/05/2021, 10:24:14 | DOGE | Sell | 30219.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1496.09 |
| 6041cb94-c705-42b0-a5fb-e93c9d8bb52e | 03/05/2021, 01:11:32 | DOGE | Buy | 10476.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($518.63) |
| 604070bc-ba8e-4ae8-a0d9-fdb0aa6c1731 | 03/04/2021, 00:31:40 | DOGE | Buy | 504.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($25.24) |
| 603cea7e-34d6-4a28-bc34-765932006ab1 | 03/01/2021, 08:22:06 | DOGE | Buy | 12595.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($633.07) |
| 603c5eee-d6d4-4035-ac2a-072808f363ff | 02/28/2021, 22:26:38 | DOGE | Buy | 4910.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($241.93) |
| 603ae39e-c0f4-456d-9931-df4aa9e437e9 | 02/27/2021, 19:28:14 | DOGE | Buy | 4591.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($229.44) |
| 603ad372-b1e3-4e78-8007-76c344d35b90 | 02/27/2021, 18:19:14 | DOGE | Sell | 267.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $13.21 |
| 603972a5-0339-4ab4-a6a9-6029703acb9a | 02/26/2021, 17:13:57 | DOGE | Buy | 1793.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($90.01) |
| 6038d32b-494a-4704-8eec-7fcda8961bdf | 02/26/2021, 05:53:31 | DOGE | Buy | 5877.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($299.68) |
| 60381a8a-5893-4d5a-a100-a77c91ac3cf0 | 02/25/2021, 16:45:46 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($12.96) |
| 6037e31c-a685-4c76-973c-8fd7773110f8 | 02/25/2021, 12:49:16 | DOGE | Buy | 954.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($49.97) |
| 6037e035-9e70-4567-9e0f-d7b52428ba30 | 02/25/2021, 12:36:53 | DOGE | Buy | 342.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($18.12) |
| 6036ddc0-92aa-41fc-96e7-4f24d13230f9 | 02/24/2021, 18:14:08 | DOGE | Buy | 324.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($18.13) |
| 6036c3ab-cd23-4531-aa54-15fe1b183fe9 | 02/24/2021, 16:22:51 | DOGE | Sell | 7469.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $399.94 |
| 6036baf5-6fed-411c-b370-067e10be1dc3 | 02/24/2021, 15:45:41 | DOGE | Sell | 9189.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $500.02 |
| 60365fb5-ef2e-4b3f-941c-3c3539a4fcff | 02/24/2021, 09:16:21 | DOGE | Buy | 8980.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($499.85) |
| 60364f3e-001a-4de4-92cb-2c506236c94d | 02/24/2021, 08:06:06 | DOGE | Sell | 10948.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $599.62 |
| 60364e9f-07ed-4c9d-88cf-366ec9c24586 | 02/24/2021, 08:03:27 | DOGE | Buy | 5181.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($300.77) |
| 60364e2b-e9f8-46cb-be6d-55ab237545d2 | 02/24/2021, 08:01:31 | DOGE | Buy | 7052.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($398.41) |
| 60364e0c-62c2-4841-9b93-a399125da176 | 02/24/2021, 08:01:00 | DOGE | Buy | 7415.00 | Canceled | Limit | 7415.000000000000000000 | $0.05 | -- | $0.00 |
| 6035f3ec-ab31-4a56-b95f-4efb3d2237d6 | 02/24/2021, 01:36:28 | DOGE | Buy | 19994.00 | Canceled | Limit | 19994.000000000000000000 | $0.05 | -- | $0.00 |
| 6035f3bb-a6cb-4c12-b130-bc998e95a131 | 02/24/2021, 01:35:39 | DOGE | Buy | 18696.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $999.71 |
| 6035d6e2-3ec6-4339-b766-e44707fdde39 | 02/23/2021, 23:32:34 | DOGE | Buy | 10004.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($500.00) |
| 6034fbc8-f0b2-4b4b-b9f1-5ec1ede660b0 | 02/23/2021, 07:57:44 | DOGE | Buy | 5259.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($249.59) |
| 6034faa7-2fae-475e-9062-3278e288daf5 | 02/23/2021, 07:52:55 | DOGE | Buy | 2163.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($99.98) |
| 6034f89b-d5e5-40f6-a90a-fb7c9e08556f | 02/23/2021, 07:44:11 | DOGE | Buy | 5553.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($249.97) |
| 6034f68d-3541-425c-837a-1713ec890b37 | 02/23/2021, 07:35:25 | DOGE | Buy | 1169.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | ($49.98) |
| 6034ed15-356f-4c03-ae9a-2da9c53ccd00 | 02/23/2021, 06:55:01 | DOGE | Sell | 111369.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | $4742.95 |
| 6034ec76-2664-4440-868d-713c4cca231e | 02/23/2021, 06:52:22 | DOGE | Buy | 111992.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | ($4921.95) |
| 6034c46e-4501-4b1f-917c-7e300c48d51e | 02/23/2021, 04:01:34 | DOGE | Buy | 1593.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($74.96) |
| 6034a70c-6bc2-4191-a126-a3f8cdc87e7a | 02/23/2021, 01:56:12 | DOGE | Buy | 296.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($14.98) |
| 60349fc6-9598-4dad-97ca-f0b812a19139 | 02/23/2021, 01:25:10 | DOGE | Buy | 1556.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($79.98) |
| 60346b13-c7ee-4caf-be93-4865229fdac1 | 02/22/2021, 21:40:19 | DOGE | Sell | 13493.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $693.32 |
| 6034614a-e556-4be5-b162-2750966b9815 | 02/22/2021, 20:58:34 | DOGE | Sell | 13511.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $699.94 |
| 603327f8-d5bf-462d-abf8-567fa017f6ae | 02/21/2021, 22:41:44 | DOGE | Sell | 8799.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $499.89 |

13

| ID | Date | Asset | Side | Qty | Status | Type | Limit | Bid | Ask | P/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 6031d4f5-8c1b-4aa3-9ade-d6fc62c7e5d7 | 02/20/2021, 22:35:17 | DOGE | Sell | 2502.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $140.04 |
| 6031c593-83cc-449d-bf11-1d76d627347e | 02/20/2021, 21:29:39 | DOGE | Buy | 16902.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($950.03) |
| 6031c42a-2895-4fad-8cf9-b60a47026cfc | 02/20/2021, 21:23:38 | DOGE | Buy | 15.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($0.85) |
| 6031c291-df2a-4106-b5a5-6714f350c9d8 | 02/20/2021, 21:16:49 | DOGE | Sell | 1418.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $80.01 |
| 60318c92-dd96-43df-8a4b-7a9d2309149e | 02/20/2021, 17:26:26 | DOGE | Sell | 4477.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $250.03 |
| 6031426e-d11a-49ae-8036-1fd5462e6237 | 02/20/2021, 12:10:06 | DOGE | Buy | 4434.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($249.96) |
| 602edca7-c8fb-4e00-871f-dc506ce6c171 | 02/18/2021, 16:31:19 | DOGE | Buy | 168.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($9.96) |
| 602ecba3-96fd-4454-8243-f48538f33c7f | 02/18/2021, 15:18:43 | DOGE | Filled | 15086.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($892.76) |
| 602eb481-7e35-49d0-8b50-b8985b3aed20 | 02/18/2021, 13:40:01 | DOGE | Buy | 18000.00 | Canceled | Limit | 18000.000000000000000000 | $0.05 | -- | $0.00 |
| 602eb314-4886-4d6d-b8ec-48a94d1ced73 | 02/18/2021, 13:33:56 | DOGE | Sell | 17712.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $999.83 |
| 602ea885-8ba4-4bfc-865a-9f7df6ad5b36 | 02/18/2021, 12:48:53 | DOGE | Sell | 4149.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $254.37 |
| 602e3350-833b-4916-b042-51f232bc949e | 02/18/2021, 04:28:48 | DOGE | Sell | 9840.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $501.13 |
| 602de9c4-7ada-4959-a51a-01b02c63afaa | 02/17/2021, 23:15:00 | DOGE | Buy | 19158.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($1004.46) |
| 602de6e9-d919-4942-beb6-d8ff8dae24ac | 02/17/2021, 23:02:49 | DOGE | Sell | 36423.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1895.41 |
| 602de2c2-afab-4083-8cc9-a76c4bbfc5ba | 02/17/2021, 22:45:06 | DOGE | Buy | 13056.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($699.82) |
| 602d979a-1814-4776-ab0f-bd94cfdffb84 | 02/17/2021, 17:24:26 | DOGE | Buy | 39980.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($2004.73) |
| 602c2994-3b9f-4205-9651-dbb22559fc0e | 02/16/2021, 15:22:44 | DOGE | Sell | 19745.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $999.96 |
| 602c1f2b-3848-4811-a997-63d6357347f3 | 02/16/2021, 14:38:19 | DOGE | Buy | 19052.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($1000.48) |
| 602c1ed9-dafa-4b60-bd9c-e4cfa699a884 | 02/16/2021, 14:36:57 | DOGE | Buy | 21000.00 | Canceled | Limit | 21000.000000000000000000 | $0.05 | -- | $0.00 |
| 602c1e41-3a75-46e1-8350-16704b964691 | 02/16/2021, 14:34:25 | DOGE | Sell | 15890.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $798.86 |
| 602c0a30-2571-4ac3-9b04-8bed92552e66 | 02/16/2021, 13:08:48 | DOGE | Buy | 1865.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($99.93) |
| 602bf774-9230-4059-8a10-d06178a6bd93 | 02/16/2021, 11:48:52 | DOGE | Sell | 18007.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $999.51 |
| 602bf13b-70ac-49fe-9dcf-66568ac48ba8 | 02/16/2021, 11:22:19 | DOGE | Sell | 28343.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1599.82 |
| 602bd0ce-fd24-40ce-9e7b-292c945d825e | 02/16/2021, 09:03:58 | DOGE | Buy | 9058.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($499.86) |
| 602b543d-d309-41d8-a605-50026161b2dc | 02/16/2021, 00:12:29 | DOGE | Buy | 34217.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($2003.96) |
| 602b4a09-ae11-4bef-8d18-7add5e148d38 | 02/15/2021, 23:28:57 | DOGE | Buy | 10128.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($602.04) |
| 602b028e-6b7d-4b9f-92f6-c0856282c127 | 02/15/2021, 18:23:58 | DOGE | Buy | 60000.00 | Canceled | Limit | 60000.000000000000000000 | $0.05 | -- | $0.00 |
| 602ae198-6a2d-434d-9b59-4ae358ef59f0 | 02/15/2021, 16:03:20 | DOGE | Sell | 39203.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $2299.02 |
| 602a97fa-9e8f-406c-86b1-cdb75c87ee27 | 02/15/2021, 10:49:14 | DOGE | Buy | 7653.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($456.95) |
| 602a8594-6184-4c72-b1a2-5ee9316bead9 | 02/15/2021, 09:30:44 | DOGE | Buy | 7848.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($500.26) |
| 602a5f01-02ef-47b0-82ad-34de0e8fe2bf | 02/15/2021, 06:46:09 | DOGE | Buy | 8411.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($499.89) |
| 602a4dce-77c4-460b-acaa-910a834069c4 | 02/15/2021, 05:32:46 | DOGE | Buy | 7096.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($400.38) |
| 6029ff65-e0bf-4e56-a9c8-6534df8cc87f | 02/14/2021, 23:58:13 | DOGE | Buy | 9673.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($499.71) |
| 6029f9cd-0d77-4f3b-8f8b-35df279c3005 | 02/14/2021, 23:34:21 | DOGE | Sell | 5108.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $249.62 |
| 6029f558-680e-4b7e-ae80-46f2316464f2 | 02/14/2021, 23:15:20 | DOGE | Sell | 39323.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1997.77 |
| 6029e163-fa7b-4824-a9d0-aeb56bcec737 | 02/14/2021, 21:50:11 | DOGE | Buy | 14583.00 | Filled | Market | 0E+00 | $0.06 | $0.05 | ($800.42) |
| 6029e004-2b6e-47fd-9536-0add2c294e8d | 02/14/2021, 21:44:20 | DOGE | Buy | 13214.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($702.14) |
| 6029dd97-1cac-45d5-a3ff-a51f6214e9f0 | 02/14/2021, 21:33:59 | DOGE | Buy | 9481.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($499.62) |
| 6029d04c-2778-4818-861e-026610d330d0 | 02/14/2021, 20:37:16 | DOGE | Sell | 52644.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $2980.53 |
| 60295ada-4ea3-4469-9d77-57c60f203596 | 02/14/2021, 12:16:10 | DOGE | Buy | 11653.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($700.06) |
| 60283849-20ba-41c5-961a-7e1265779e1e | 02/13/2021, 15:36:25 | DOGE | Buy | 7498.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($500.30) |
| 602766b5-f610-49e7-8038-d9a69389b2a8 | 02/13/2021, 00:42:13 | DOGE | Buy | 3603.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($249.96) |
| 6026e8f9-a580-43cf-bb8a-de53a6cfac20 | 02/12/2021, 15:45:45 | DOGE | Buy | 27604.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($2004.43) |
| 6026e89e-dc13-4dd1-9db8-c3c0a06e827b | 02/12/2021, 15:44:14 | DOGE | Sell | 35252.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2489.19 |
| 6026e756-2b20-4dac-94fb-e91772e5e723 | 02/12/2021, 15:38:46 | DOGE | Buy | 13970.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1000.82) |
| 60269fb9-85a8-43c4-8ca0-a26732e925dc | 02/12/2021, 10:33:13 | DOGE | Buy | 29076.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1951.77) |
| 60269542-7caa-41f4-babb-563057d5c96b | 02/12/2021, 09:48:34 | DOGE | Sell | 37490.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $2483.61 |
| 6025fb79-e62a-484a-83fb-5aa06eda90f5 | 02/11/2021, 22:52:25 | DOGE | Buy | 11349.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($647.58) |
| 7e7c2833-ed3e-49ef-a651-77b5c67683d8 | 02/11/2021, 14:09:36 | DOGE | Buy | 1614.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($109.63) |
| 81a38290-b428-4807-a373-6d771fa28762 | 02/11/2021, 09:33:21 | DOGE | Buy | 8200.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($592.21) |
| b51f09ab-bf86-46b8-b302-d50721ee05c7 | 02/11/2021, 04:46:14 | DOGE | Buy | 13424.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($989.82) |
| 02bd62ad-8813-43f5-a8a6-4e89c6f8d37a | 02/11/2021, 04:20:23 | DOGE | Sell | 24469.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1795.32 |
| 78b4fc70-d7b0-4446-abb4-bfb38726b18c | 02/10/2021, 18:15:04 | DOGE | Buy | 4080.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($300.00) |
| 8ca85a81-b1c2-47ac-8d41-265b0f41bce8 | 02/10/2021, 10:14:16 | DOGE | Sell | 6634.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $497.39 |
| ddae4ea4-9700-4a59-8fdf-1ac99fd7ca7d | 02/10/2021, 00:30:51 | DOGE | Buy | 6504.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($480.14) |
| 800191ad-087b-49af-a26a-2997ebe91e8d | 02/10/2021, 00:09:29 | DOGE | Buy | 5463.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($390.14) |
| b5742ae1-05ba-4092-ade3-265ec3ddee39 | 02/09/2021, 23:10:20 | DOGE | Sell | 21590.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1497.87 |
| a5f0c598-c7b1-417b-a946-bfe86f807450 | 02/09/2021, 22:05:35 | DOGE | Buy | 7087.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($494.94) |
| 7f5a7a06-4e0c-4ca1-8420-31a617aab7c1 | 02/09/2021, 21:42:47 | DOGE | Buy | 9742.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($689.99) |
| 1ffd926f-67fd-4110-b35d-489a9e9f9a45 | 02/09/2021, 21:09:37 | DOGE | Buy | 5509.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($390.17) |
| 7dc09b63-7bb7-47b8-86ec-5af6a528c2a5 | 02/09/2021, 21:04:07 | DOGE | Buy | 281.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($19.94) |
| 8c726d6e-1a05-490e-a670-f8945f23125c | 02/09/2021, 21:01:26 | DOGE | Sell | 6323.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $447.07 |
| 3fb2aeb8-4037-46c2-88bf-fa01b7f74ea3 | 02/09/2021, 20:19:05 | DOGE | Sell | 28321.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6057f32e-3d97-4700-8cb7-45c7fe85816b | 02/09/2021, 19:58:43 | DOGE | Buy | 34752.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($2509.09) |
| c8194da6-12aa-41d4-9482-28b46350f1cf | 02/09/2021, 19:44:20 | DOGE | Sell | 6823.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $484.00 |
| 5af5a66c-31f8-44c3-9f46-5dbfb6d8e7b1 | 02/09/2021, 19:30:57 | DOGE | Sell | 6922.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $500.24 |
| 5dccbd4c-b01a-47a7-9de3-62876b4f09cc | 02/09/2021, 19:25:24 | DOGE | Sell | 8803.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $630.04 |
| 63d64727-698b-47cf-89bc-883a4bca2e7d | 02/09/2021, 18:20:57 | DOGE | Buy | 288.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($20.00) |
| d7636a89-405d-433f-9aba-10020b407298 | 02/09/2021, 18:07:49 | DOGE | Buy | 8402.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($579.75) |
| c865952a-05c0-4ddc-90f2-a18b1b30dc4e | 02/09/2021, 15:22:31 | DOGE | Buy | 7006.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($500.13) |
| 04b2c7b1-9538-4fad-81e1-ca2bdc620962 | 02/09/2021, 15:06:10 | DOGE | Buy | 21150.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1500.67) |
| a3352cf9-c63e-4bc1-8bd3-eed160b64bd8 | 02/09/2021, 14:51:55 | DOGE | Sell | 13776.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $999.97 |
| 48d934a4-de3d-4a76-a2dc-58e9251320f3 | 02/09/2021, 14:30:30 | DOGE | Sell | 23275.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1693.51 |
| 5caabd81-6ef1-48db-a3ff-9d5ef0f71675 | 02/09/2021, 12:36:27 | DOGE | Buy | 7225.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($500.31) |
| 6af5a84b-9c8f-458b-b564-dce779a51f22 | 02/09/2021, 11:44:14 | DOGE | Buy | 7149.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($500.34) |
| 690b2216-1344-41ce-94d9-7f673d45cd8b | 02/09/2021, 11:39:08 | DOGE | Buy | 36558.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($2514.32) |
| c35ddf12-4d5d-470d-9ffa-b43261b17a03 | 02/09/2021, 11:23:03 | DOGE | Sell | 29459.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $1941.15 |
| 302d5901-6da5-4f05-a7c9-1938f5c95a54 | 02/09/2021, 09:58:27 | DOGE | Buy | 3178.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($249.98) |
| ba517747-433b-4b08-b9dd-bd452fe95236 | 02/09/2021, 07:14:01 | DOGE | Buy | 623.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($49.98) |
| 54dd4bc4-49a0-43b9-94b2-4e896eca328f | 02/09/2021, 00:11:25 | DOGE | Sell | 4964.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $400.05 |
| b7596e10-ac9d-47f4-99c6-af5a043a657b | 02/08/2021, 19:19:16 | DOGE | Buy | 1126.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($90.00) |
| 20b6a313-5ef0-466e-b8cf-d8cf6135b625 | 02/08/2021, 19:16:00 | DOGE | Buy | 12.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($0.96) |
| 63dbd78d-ae18-40c1-bc33-49f3c1735528 | 02/08/2021, 14:30:57 | DOGE | Buy | 748.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($59.96) |
| 2759e263-b47a-4cc3-a83e-9ef6201be890 | 02/08/2021, 14:08:35 | DOGE | Buy | 1887.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($149.97) |
| 2985674f-c217-4146-b08f-a0603b662a89 | 02/08/2021, 13:34:48 | DOGE | Buy | 2536.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($199.99) |
| fff3414e-8a35-42af-8432-a4fde24dc41d | 02/08/2021, 13:16:15 | DOGE | Sell | 6006.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $470.36 |
| 3ca01a87-3c23-424e-8d00-4c60090a2896 | 02/08/2021, 12:28:52 | DOGE | Buy | 186.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($14.93) |
| 0994e098-bfe0-4fce-a373-20d6d7567b7a | 02/08/2021, 12:19:07 | DOGE | Buy | 1883.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($149.69) |
| c21ea9a3-6640-4a04-bdd6-46c0d1b91f3e | 02/08/2021, 10:37:49 | DOGE | Buy | 1108.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($89.91) |
| 4e3b15ff-81b7-4357-8ee6-448d9099742b | 02/08/2021, 10:09:16 | DOGE | Buy | 5907.00 | Filled | Market | 0E+00 | $0.09 | $0.08 | ($499.78) |
| a817c3b1-4604-487d-af96-a40bd2d7c126 | 02/08/2021, 09:47:25 | DOGE | Sell | 3569.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $300.02 |
| 2468efdd-9732-4021-912b-8bfb8321ca1c | 02/08/2021, 09:22:59 | DOGE | Sell | 2501.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $199.97 |
| c217d920-b762-492b-bb8d-a9a0c7ad87e4 | 02/08/2021, 07:42:35 | DOGE | Buy | 133.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($9.95) |
| 9275f0d2-7e32-4377-ab11-ed405eb3c4af | 02/08/2021, 07:37:31 | DOGE | Sell | 3815.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $280.09 |
| 0cbbd7a0-d661-4899-a445-7724d66c3b10 | 02/08/2021, 06:29:34 | DOGE | Sell | 3978.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $300.05 |
| 274050d2-ef06-48c4-bf76-6df09eb7b0b4 | 02/08/2021, 04:03:46 | DOGE | Sell | 4022.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $300.15 |
| 7dc6b59e-e626-456b-9c51-2a0dc646d176 | 02/08/2021, 03:57:36 | DOGE | Sell | 3597.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $259.85 |
| 33830ac5-b6c1-4794-bd0f-b3148b5c3cc7 | 02/07/2021, 23:47:27 | DOGE | Sell | 5666.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $400.20 |
| d3ce9862-e44b-4195-b39d-5eb8a87c0c62 | 02/07/2021, 23:37:57 | DOGE | Buy | 1399.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($99.97) |
| afa26c18-fc15-46b5-aecb-97f724faf317 | 02/07/2021, 23:29:48 | DOGE | Sell | 42654.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2954.65 |
| c45c7be2-f6c4-4b9e-881c-9e5f0fdedb2b | 02/07/2021, 22:23:12 | DOGE | Buy | 87691.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($5831.07) |
| b52e6dbd-2e2e-48d4-8c08-519ed5853658 | 02/07/2021, 22:19:07 | DOGE | Buy | 1814.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($120.04) |
| f26e8a67-5386-4a92-836a-1445794d9dc1 | 02/07/2021, 22:12:13 | DOGE | Sell | 57654.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $3574.01 |
| d1120f74-b396-4bab-89f9-53a37a300293 | 02/07/2021, 19:48:34 | DOGE | Buy | 7978.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($600.15) |
| 383f2b60-3dbd-4244-ad22-f500b858e14a | 02/07/2021, 17:04:51 | DOGE | Buy | 37929.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($2996.62) |
| 248b9a4e-68af-44a6-b8b9-7f3a019421ae | 02/07/2021, 16:55:20 | DOGE | Buy | 11747.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($899.14) |
| c1d3431b-796e-401b-816e-9a87f20a48a6 | 02/07/2021, 16:47:29 | DOGE | Sell | 52793.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $3967.95 |
| 194c118b-92e6-4f82-bf4b-287726a05cac | 02/07/2021, 16:41:18 | DOGE | Buy | 118.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($8.99) |
| e4c916d4-f81f-4902-9c01-053bb5d1b01a | 02/07/2021, 16:36:44 | DOGE | Buy | 548.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($41.30) |
| 7cb9cc34-103d-463e-8ff7-8e0a0a6eb644 | 02/07/2021, 16:25:31 | DOGE | Buy | 5328.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($400.13) |
| b5046b3e-3f2e-4bcb-b901-99671c3fd2db | 02/07/2021, 13:41:06 | DOGE | Buy | 1070.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($79.97) |
| 84685636-c836-437f-8542-7295554c01fa | 02/07/2021, 13:09:02 | DOGE | Buy | 12209.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($902.38) |
| 1ac6f855-1626-4539-861f-d3b5229f89d0 | 02/07/2021, 12:46:22 | DOGE | Buy | 2098.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($145.01) |
| a9f539a4-469e-48b5-8ecf-ecc115fcb031 | 02/07/2021, 11:53:53 | DOGE | Buy | 14.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.96) |
| 09b57858-0969-4576-8b0e-9481508d02ce | 02/07/2021, 11:49:25 | DOGE | Buy | 794.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($53.94) |
| 75506602-2f6b-4098-813f-7e2d96870bb4 | 02/07/2021, 11:26:15 | DOGE | Buy | 10106.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($693.71) |
| a0ff84a1-abf0-42d9-85ea-deeac57dcb12 | 02/07/2021, 11:23:19 | DOGE | Sell | 90099.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $5700.11 |
| 22d6fdcf-c743-4cad-9db8-85db3c876867 | 02/07/2021, 11:19:12 | DOGE | Buy | 37955.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($2599.39) |
| 3e03fa7b-c294-4bde-87d7-c9cacfac7fae | 02/07/2021, 11:13:45 | DOGE | Buy | 50944.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3415.33) |
| f00ea8c1-d1d6-4ba1-aadc-c2e8434e745e | 02/07/2021, 10:51:28 | DOGE | Buy | 7846.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($500.23) |
| b101006d-edee-47af-9b9e-cf2e812ff9fb | 02/07/2021, 10:49:34 | DOGE | Sell | 7908.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $500.40 |
| d925647f-17a7-45e6-881a-bc38a7c0fa09 | 02/07/2021, 10:47:15 | DOGE | Buy | 778.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($49.95) |
| 964775b1-a4dd-491d-bd29-500f33829ed9 | 02/07/2021, 10:46:07 | DOGE | Buy | 5451.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($349.94) |
| ab4f4e62-86c7-4cbe-80e7-6757f551ecc5 | 02/07/2021, 05:35:39 | DOGE | Sell | 1660.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $100.05 |
| 14cfbc3e-78dc-4a70-b353-2b375ce32ff9 | 02/07/2021, 02:51:14 | DOGE | Sell | 1671.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $99.59 |
| 1af3c2ee-4e0b-4c35-83ec-e8a212f8dadc | 02/07/2021, 02:48:09 | DOGE | Buy | 1455.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($89.87) |

| ID | Date | Asset | Side | Quantity | Status | Type | Col8 | Col9 | Col10 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ed5bfe0c-3aee-4746-9ddd-4090cb31e5d6 | 02/06/2021, 20:15:06 | DOGE | Sell | 1669.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $97.86 |
| c15f6462-f895-47a5-baff-2a7665c0fd6c | 02/06/2021, 18:54:20 | DOGE | Buy | 222.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($12.95) |
| b8b2bdbc-3887-4d7a-92c2-39947425e992 | 02/06/2021, 14:49:05 | DOGE | Buy | 5187.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($279.90) |
| b8f50af3-b73a-4409-b9be-1bacf77f0958 | 02/06/2021, 14:06:28 | DOGE | Buy | 938.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($50.30) |
| a03f26e6-8179-4196-9b94-9d4e6cea122c | 02/06/2021, 10:42:44 | DOGE | Buy | 979.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($49.98) |
| a9491861-c5b4-40be-96a0-773f17a358a9 | 02/05/2021, 09:41:54 | DOGE | Buy | 2114.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($98.78) |
| ef848898-b5a4-4583-85ce-fac007230f3f | 02/04/2021, 05:40:09 | DOGE | Buy | 1428.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($74.63) |
| a0beed1f-bae2-4650-9189-91a8d0a92943 | 02/04/2021, 00:03:53 | DOGE | Sell | 21984.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | $849.83 |
| 33b20f95-2960-4bbd-938c-0a83767af36b | 02/04/2021, 00:01:55 | DOGE | Buy | 20000.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($900.00) |
| 5a045484-a619-4209-8015-ef92d86cb1d1 | 02/03/2021, 23:55:09 | DOGE | Buy | 2463.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | ($99.97) |
| 9f838f87-de5f-4792-a9f3-53d6b119656e | 02/03/2021, 21:38:13 | DOGE | Buy | 2568.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | ($100.85) |
| ea72fd55-142c-478e-a14c-e82efa6041a3 | 02/03/2021, 16:14:36 | DOGE | Buy | 5171.00 | Filled | Limit | 0E+00 | $0.04 | $0.04 | ($199.45) |
| 07922e44-9605-46a4-9b40-ece6ef917ccb | 02/03/2021, 16:06:04 | DOGE | Sell | 7649.00 | Filled | Market | 0E+00 | $0.04 | $0.04 | $282.96 |
| 58648f9d-384a-43f7-90f7-617b8dda8a4b | 01/28/2021, 22:23:17 | DOGE | Buy | 864.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($70.67) |
| bc262e9f-39b9-4a2a-9288-ee1f68b149a5 | 01/28/2021, 09:13:32 | DOGE | Buy | 6785.00 | Filled | Market | 0E+00 | $0.01 | $0.01 | ($100.99) |