crypto_account_orders (11)

| UUID | Time Entered | Symbol | Side | Quantity | State | Order Type | Leaves Quantity | Entered Price | Average Price | Notional |
|---|---|---|---|---|---|---|---|---|---|---|
| 61cfd760-1d52-4e9c-81fb-0d9b5883b239 | 12/31/2021, 23:24:00 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($854.40) |
| 61cf61a8-4946-4ac0-b3c6-6443784e2ccd | 12/31/2021, 15:01:44 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($840.25) |
| 61cf55b5-bbd2-4e1a-9dda-3294fd457f76 | 12/31/2021, 14:10:45 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($850.00) |
| 61caae4e-badd-4b38-9777-44d86204b233 | 12/28/2021, 01:27:26 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($181.89) |
| 61ca9ed1-30f9-49c3-8fdd-67318758b7f4 | 12/28/2021, 00:21:21 | DOGE | Sell | 154000.00 | Canceled | Limit | 154000.000000000000000 | $0.23 | -- | $0.00 |
| 61ca8181-f85b-4891-a270-ee77b00d7752 | 12/27/2021, 22:16:17 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($179.80) |
| 61ca814b-e01c-407d-a50e-499f5bfedd73 | 12/27/2021, 22:15:23 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($89.43) |
| 61ca7cf7-0665-464a-96d7-9bcc56af2482 | 12/27/2021, 21:56:55 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($456.28) |
| 61ca5e6c-765a-45bb-8fae-0859f6b67027 | 12/27/2021, 19:46:36 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.19 | $0.18 | ($462.37) |
| 61ca58a9-91a3-4818-8276-e133d4c650a8 | 12/27/2021, 19:22:01 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.19 | $0.18 | ($462.03) |
| 61ca09bb-e9a9-4197-a296-297ba9a9174d | 12/27/2021, 13:45:15 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | $957.80 |
| 61c66dce-572f-40cd-98ec-7bbfe4345a58 | 12/24/2021, 20:03:10 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | ($473.30) |
| 61c66d91-8d3f-44ed-93bd-0b0dd73a9943 | 12/24/2021, 20:02:09 | DOGE | Buy | 2500.00 | Canceled | Limit | 2500.000000000000000 | $0.19 | -- | $0.00 |
| 61c66d7e-91c2-4330-86f5-56e62fb220db | 12/24/2021, 20:01:50 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | ($474.15) |
| 61c5e1b9-1ba2-4800-acd7-7bce521cbf6e | 12/24/2021, 10:05:29 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.19 | $0.18 | ($460.10) |
| 61c5e1a3-7bfa-4146-a77e-6934a3514f20 | 12/24/2021, 10:05:07 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($458.88) |
| 61c5dc44-75a2-40b7-ac9f-27173b02abac | 12/24/2021, 09:42:12 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | ($949.70) |
| 61c4f094-abbf-4ee7-9552-37d23d705f26 | 12/23/2021, 16:56:36 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($912.25) |
| 61c4e506-3dad-4a81-bd7f-1989174a2cec | 12/23/2021, 16:07:18 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($912.25) |
| 61c08b7e-852c-4207-a954-14bd523b4862 | 12/20/2021, 08:56:14 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($819.20) |
| 61bd468c-0875-48e2-9619-04fb9f8e2490 | 12/17/2021, 21:25:16 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($842.69) |
| 61bd42b7-baa0-4082-8c31-1ddfe9ccd9f4 | 12/17/2021, 21:08:55 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.17 | $0.17 | ($2518.12) |
| 61bc9f65-9504-4033-9424-094d3c00b17c | 12/17/2021, 09:32:05 | DOGE | Sell | 20000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | $3322.97 |
| 61bb918b-bde1-4b44-8dfd-894c132204a2 | 12/16/2021, 14:20:43 | DOGE | Sell | 15000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | $2642.76 |
| 61b79f70-f409-42ea-a7c4-8c19f3c34703 | 12/13/2021, 14:30:56 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($388.24) |
| 61b757e3-ae7e-44cc-bcf7-e043df2cb358 | 12/13/2021, 09:25:39 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($400.80) |
| 61b756e7-287f-4b49-a83b-75bf54ef3f39 | 12/13/2021, 09:21:27 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($802.52) |
| 61b74b3a-12a0-4944-ab2e-3dcd53242069 | 12/13/2021, 08:31:38 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.16 | ($816.86) |
| 61b74b16-09a1-4e2a-93d8-802e471bcacc | 12/13/2021, 08:31:02 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($1633.72) |
| 61b7495d-c15d-4f85-8dc8-dd54433c235d | 12/13/2021, 08:23:41 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.17 | -- | $0.00 |
| 61b748d0-ca99-4410-a95f-245e08a29799 | 12/13/2021, 08:21:20 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($812.62) |
| 61b748b6-1c15-4903-b1b2-459e4a5082d6 | 12/13/2021, 08:20:54 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.16 | $0.16 | ($813.19) |
| 61b69e8f-5057-4700-bde7-5636a0b9a576 | 12/12/2021, 20:14:55 | DOGE | Buy | 25000.00 | Canceled | Limit | 25000.000000000000000 | $0.15 | -- | $0.00 |
| 61b610bd-63a7-4e6c-b15a-5b5d37eef121 | 12/12/2021, 10:09:49 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($840.33) |
| 61b5d0a8-ab94-4fd7-9491-96e8bc8dcd36 | 12/12/2021, 05:36:24 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($835.61) |
| 61b4612c-2be1-4832-a301-7e35cb6532c7 | 12/11/2021, 03:28:28 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($842.77) |
| 61b3fe6f-771b-49e2-a2f2-8e6599594456 | 12/10/2021, 20:27:11 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($829.66) |
| 61b3ec0a-2030-4b9a-857e-ebe18ccb2892 | 12/10/2021, 19:08:42 | DOGE | Buy | 20000.00 | Canceled | Limit | 20000.000000000000000 | $0.15 | -- | $0.00 |
| 61b29913-9c13-43af-83ac-e6f6d9abd515 | 12/09/2021, 19:02:27 | DOGE | Buy | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.16 | -- | $0.00 |
| 61b29903-57b1-459c-be5d-71e15d96a7fc | 12/09/2021, 19:02:11 | DOGE | Buy | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.17 | -- | $0.00 |
| 61b2975b-4fd1-4fa3-9996-748f011e17ae | 12/09/2021, 18:55:07 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($1707.34) |
| 61b24c4d-5380-43f1-96b9-abcbb6fd1d70 | 12/09/2021, 13:34:53 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($1718.33) |
| 61b220db-4f9a-48c7-a81c-08ae6437343f | 12/09/2021, 10:29:31 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($1714.86) |
| 61b21f0d-20d7-4301-bc98-23f4c8b94c01 | 12/09/2021, 10:21:49 | DOGE | Buy | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.17 | -- | $0.00 |
| 61b17d1c-766f-46ef-be0e-acdd4d5dee85 | 12/08/2021, 22:50:52 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000 | $0.18 | -- | $0.00 |
| 61b096db-ef21-40cd-a91d-ddddbca53c76 | 12/08/2021, 06:28:27 | DOGE | Buy | 15000.00 | Filled | Limit | 0E+00 | $0.18 | $0.17 | ($2613.92) |
| 61b09105-5382-4e98-828b-f958eec3e2f3 | 12/08/2021, 06:03:33 | DOGE | Buy | 15000.00 | Canceled | Limit | 15000.000000000000000 | $0.17 | -- | $0.00 |
| 61b0905a-dce6-462c-add2-0d4bebfc0664 | 12/08/2021, 06:00:42 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.17 | ($874.91) |
| 61b0903e-f07b-4e8f-b48d-b70c073d2bf2 | 12/08/2021, 06:00:14 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.17 | ($873.99) |
| 61b09020-15e5-45dd-8231-f7fca707c6bf | 12/08/2021, 05:59:44 | DOGE | Buy | 15000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($2623.30) |
| 61b08f49-a433-4bff-8eba-af443d319ad0 | 12/08/2021, 05:56:09 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.18 | $0.17 | ($1748.99) |
| 61aff8be-92ac-4ed3-a164-2b05e3e75bf8 | 12/07/2021, 19:13:50 | DOGE | Buy | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.17 | -- | $0.00 |
| 61afe8fe-3d4b-432f-b58c-616e4d029590 | 12/07/2021, 18:06:38 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($440.81) |
| 61afe8e8-0313-405f-8b23-d98cb69e2364 | 12/07/2021, 18:06:16 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($440.65) |
| 61afe8a0-47aa-4d98-8a2b-c7db890a8f25 | 12/07/2021, 18:05:04 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000 | $0.18 | -- | $0.00 |
| 61afc86a-42ad-429a-b4d4-8c53a58e89a4 | 12/07/2021, 15:47:38 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000 | $0.17 | -- | $0.00 |
| 61afc852-58be-43f9-867d-09d601ea5c2a | 12/07/2021, 15:47:14 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($885.29) |
| 61af91a7-045b-47e6-8730-2b62c500413f | 12/07/2021, 11:53:59 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($1794.85) |
| 61af51ee-7b81-44e3-98b8-17a64b148538 | 12/07/2021, 07:22:06 | DOGE | Buy | 10000.00 | Canceled | Limit | 10000.000000000000000 | $0.18 | -- | $0.00 |
| 61af4b3e-116d-4a88-a61b-12a1f7a294c9 | 12/07/2021, 06:53:34 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($910.07) |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Price | Avg Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 61af4a44-4bd8-49d2-a69a-826474c60926 | 12/07/2021, 06:49:24 | DOGE | Buy | 5579.31 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($1016.25) |
| 61af21e1-5676-4d62-9c7b-ba8165eb9897 | 12/07/2021, 03:57:05 | DOGE | Buy | 5579.31 | Canceled | Limit | 5579.310000000000000 | $0.18 | -- | $0.00 |
| 61aebf6b-24bc-4ccb-a4d2-22c11de4d30e | 12/06/2021, 20:56:59 | DOGE | Buy | 351.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($63.36) |
| 61ae8059-c343-498f-a514-dff8e1c169eb | 12/06/2021, 16:27:53 | DOGE | Buy | 2403.69 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($421.02) |
| 61ae7ddb-12b1-4684-a0d9-31dc3dd3e785 | 12/06/2021, 16:17:15 | DOGE | Buy | 16666.00 | Filled | Limit | 0E+00 | $0.18 | $0.17 | ($2912.75) |
| 61ae7db1-f85f-4e9e-8e4b-6dcbdd475db1 | 12/06/2021, 16:16:33 | DOGE | Buy | 16666.00 | Canceled | Limit | 16666.000000000000000 | $0.17 | -- | $0.00 |
| 61ae24a9-8ec3-4a65-b991-8afd552aa764 | 12/06/2021, 09:56:41 | DOGE | Buy | 30000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($4981.04) |
| 61acce75-e4fd-4910-b74e-1c9510d6bc9a | 12/05/2021, 09:36:37 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($425.47) |
| 61aafb06-cf56-47b7-ac46-1039c479731e | 12/04/2021, 00:22:14 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.16 | $0.16 | ($400.78) |
| 61aafaf5-d8e9-4dbc-a500-98d8f0a673d8 | 12/04/2021, 00:21:57 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.17 | $0.16 | ($405.31) |
| 61aaf6a0-85bc-4c1d-93d8-2ffa5e165b83 | 12/04/2021, 00:03:28 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.18 | $0.17 | ($431.07) |
| 61aaf4ef-b2e8-4271-a9d2-57cf78e4393d | 12/03/2021, 23:56:15 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.19 | $0.18 | ($911.64) |
| 61aaea0e-4060-4771-9398-ad019c08feec | 12/03/2021, 23:09:50 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | ($962.75) |
| 61aac61d-e4ad-4309-bfc2-f6c54936f2d4 | 12/03/2021, 20:36:29 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.19 | $0.19 | ($1900.00) |
| 61aabc47-ea2e-4caa-9f51-dcc21b48c4f0 | 12/03/2021, 19:54:31 | DOGE | Buy | 1112.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($219.26) |
| 61aa7d7e-735d-4c11-8cb6-438a46935f7f | 12/03/2021, 15:26:38 | DOGE | Buy | 13888.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($2731.88) |
| 61aa416a-be7b-4a2f-85af-942e72d5d959 | 12/03/2021, 11:10:18 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($1010.33) |
| 61aa14ac-75a4-4ad9-ba80-676bb4bf7446 | 12/03/2021, 07:59:24 | DOGE | Buy | 3334.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($701.35) |
| 61a9a7ce-2ae2-49e4-80e5-f6800526b44f | 12/03/2021, 00:14:54 | DOGE | Buy | 11111.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($2327.05) |
| 61a9a1d5-414b-49c9-aadf-31e78bff8f9b | 12/02/2021, 23:49:25 | DOGE | Buy | 5555.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($1162.32) |
| 61a9a049-4308-4966-afc9-ae7f71272d8c | 12/02/2021, 23:42:49 | DOGE | Buy | 30000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($6282.48) |
| 61a9a022-c276-4fa3-a03f-6c5cb3e51094 | 12/02/2021, 23:42:10 | DOGE | Buy | 13500.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($2825.84) |
| 61a99fe4-e440-4e21-93a8-423b75316d96 | 12/02/2021, 23:41:08 | DOGE | Buy | 13500.00 | Canceled | Limit | 13500.000000000000000 | $0.20 | -- | $0.00 |
| 61a951b8-9f06-4850-8abb-1abca504df92 | 12/02/2021, 18:07:36 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($316.47) |
| 61a9337b-3360-4741-aa92-0a8ccda1c576 | 12/02/2021, 15:58:35 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($1052.68) |
| 61a66f77-de3a-47b9-b148-732f42c78d47 | 11/30/2021, 13:37:43 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $542.25 |
| 61a6679a-883a-427e-9576-e083ee8e8f76 | 11/30/2021, 13:04:10 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $539.08 |
| 61a65e91-51a9-4b8e-b096-9d5d90642184 | 11/30/2021, 12:25:37 | DOGE | Sell | 2500.00 | Filled | Market | 0E+00 | $0.20 | $0.21 | $536.69 |
| 61a65d54-3602-40e8-9b3e-02cb8ff54020 | 11/30/2021, 12:20:20 | DOGE | Sell | 2500.00 | Filled | Market | 0E+00 | $0.20 | $0.21 | $537.00 |
| 61a5094d-5092-4d31-a380-0992578d4b66 | 11/29/2021, 12:09:33 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $537.69 |
| 61a50132-f321-4d05-9f29-e891fe328849 | 11/29/2021, 11:34:58 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $532.04 |
| 61a4fde1-31c4-4f9c-b5e1-fa24061b8a53 | 11/29/2021, 11:20:49 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $1063.38 |
| 61a4f362-a04d-48e3-b3b9-c65ca34dccaa | 11/29/2021, 10:36:02 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $531.52 |
| 61a4ef77-96fa-4901-9d6c-08346d89f4b6 | 11/29/2021, 10:19:19 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.21 | $0.22 | $540.91 |
| 61a4e6f2-b039-4954-b05c-2c3581d60e88 | 11/29/2021, 09:42:58 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $1071.22 |
| 61a4d76d-8050-4f7d-8ccb-3ca683480d7c | 11/29/2021, 08:36:45 | DOGE | Sell | 3000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $666.75 |
| 61a1055f-d1c2-483b-9cda-e346ec4aac46 | 11/26/2021, 11:03:43 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | $203.46 |
| 61a103d1-96ca-4ae6-bc09-e836eb0e94b0 | 11/26/2021, 10:57:05 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | $203.82 |
| 61a0ff6d-2fde-4bf4-b833-45c2af475062 | 11/26/2021, 10:38:21 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | $1015.47 |
| 61a0efe9-e8ee-4251-b744-c0853e83983d | 11/26/2021, 09:32:09 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.20 | $0.21 | $1027.94 |
| 61a0d077-7aed-4d8e-a180-741241629dae | 11/26/2021, 07:17:59 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($999.78) |
| 619eb02c-54fd-4272-85d4-e86bb9343914 | 11/24/2021, 16:35:40 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($2190.59) |
| 619e773b-3db9-4980-8306-82315d8cf956 | 11/24/2021, 12:32:43 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $1073.13 |
| 619e75c2-e42e-4814-b603-23f621acc161 | 11/24/2021, 12:26:26 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $430.18 |
| 619d3a80-c9e2-483d-bf63-078d569fd1f2 | 11/23/2021, 14:01:20 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.22 | $0.23 | $113.07 |
| 619d3731-a60a-4acc-81ba-99925a9ec2cc | 11/23/2021, 13:47:13 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.23 | $563.86 |
| 619d0e31-dc88-4bd8-8288-14842642b058 | 11/23/2021, 10:52:17 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.22 | $0.23 | $1151.14 |
| 619d09b1-8a18-4d0a-a0b7-fd0d58b3dba1 | 11/23/2021, 10:33:05 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.23 | $574.47 |
| 619d0854-2586-4a9c-9ece-75ada2b29d00 | 11/23/2021, 10:27:16 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.23 | $574.89 |
| 619d0816-7918-4b7b-8361-5ebbc6110cb2 | 11/23/2021, 10:26:14 | DOGE | Sell | 5000.00 | Canceled | Limit | 5000.000000000000000 | $0.23 | -- | $0.00 |
| 619cee79-3b0e-4b37-b11a-a639685686e6 | 11/23/2021, 08:36:57 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($2272.88) |
| 619bc394-f890-465c-a666-a8a0aacb042d | 11/22/2021, 11:21:41 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $1112.45 |
| 619bc006-ddc1-4e05-ac9a-3c9b2968fd46 | 11/22/2021, 11:06:30 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $555.30 |
| 619bbdf9-34eb-4972-8668-904bc16e3552 | 11/22/2021, 10:57:45 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $556.34 |
| 619baa95-b2a2-4115-bf01-e896489966d0 | 11/22/2021, 09:35:01 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $558.09 |
| 619baa12-1eb8-4642-8b4d-eb583ea42d19 | 11/22/2021, 09:32:50 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $558.75 |
| 619a55d0-867b-47e0-9512-d17c8229c858 | 11/21/2021, 09:21:04 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($571.14) |
| 6199227e-1183-42af-bf52-fd79026ab44b | 11/20/2021, 11:29:50 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.23 | $0.23 | ($113.86) |
| 61980eea-db1e-413c-8e92-1f74d736fa2e | 11/19/2021, 15:54:02 | DOGE | Sell | 500.00 | Filled | Market | 0E+00 | $0.22 | $0.23 | $116.03 |
| 61980ba8-f377-44d9-a507-209dc868d139 | 11/19/2021, 15:40:08 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $578.38 |
| 6197d958-2e1a-4c3a-8f4f-9ad576e2d649 | 11/19/2021, 12:05:28 | DOGE | Sell | 2500.00 | Filled | Market | 0E+00 | $0.22 | $0.24 | $589.53 |
| 6197ce25-4185-4646-b207-c70f116dd808 | 11/19/2021, 11:17:41 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $585.61 |
| 6197a7b6-4f82-4e04-9546-75bd3333fc5f | 11/19/2021, 08:33:42 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $1152.66 |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Price1 | Price2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6196ab0b-81bd-4c4d-8766-94b312949fad | 11/18/2021, 14:35:39 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $1136.23 |
| 61966555-9256-41e3-bb4d-c6dc807f2551 | 11/18/2021, 09:38:13 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $1136.19 |
| 61964f72-2475-4fdd-9e94-f9258c63a063 | 11/18/2021, 08:04:50 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($461.12) |
| 61964f46-e188-4887-8d2d-68d4d41ace5a | 11/18/2021, 08:04:06 | DOGE | Buy | 5500.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($1267.48) |
| 61956d16-b531-4576-97a6-078686a1f38e | 11/17/2021, 15:59:02 | DOGE | Sell | 2500.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | $593.05 |
| 61956122-28f0-45ab-97d7-6d4e863c1435 | 11/17/2021, 15:08:02 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | $1178.08 |
| 61952ab0-90b8-4eef-80a3-8c35cfb12d9d | 11/17/2021, 11:15:44 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | ($1190.00) |
| 6193c5dd-72df-4bbc-aedd-2173b25b7475 | 11/16/2021, 09:53:17 | DOGE | Sell | 800.00 | Filled | Market | 0E+00 | $0.23 | $0.24 | $195.37 |
| 6193ae3e-9cd7-40d0-b4f4-1ab2fb630a2b | 11/16/2021, 08:12:30 | DOGE | Buy | 800.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($191.27) |
| 6193829b-b884-4643-9630-a3524d3d27f8 | 11/16/2021, 05:06:19 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.24 | $0.23 | ($2349.75) |
| 61931c7c-6bb5-4e3d-a69c-797c48ca482f | 11/15/2021, 21:50:36 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($751.49) |
| 6192aae0-2781-46aa-a435-fe04bba986c0 | 11/15/2021, 13:45:52 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($515.45) |
| 61927ece-a603-4d21-a57e-7bbfb4df2571 | 11/15/2021, 10:37:50 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($1037.10) |
| 61919714-dbcc-45ad-9fd6-d99a2d683264 | 11/14/2021, 18:09:08 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($262.37) |
| 6190f7fc-9870-47ca-9abe-73b86c4df836 | 11/14/2021, 06:50:20 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.27 | $0.26 | ($1322.97) |
| 619017f1-1bcc-4b40-8ec2-48586b599eee | 11/13/2021, 14:54:25 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($1299.30) |
| 618fbe8b-b4de-4700-9a03-ac3dc9915fea | 11/13/2021, 08:32:59 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($2573.84) |
| 618ed479-73db-4706-bd1d-88ebd8ff9a1f | 11/12/2021, 15:54:17 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($1300.28) |
| 618ed086-affb-4e58-9789-489add49da0b | 11/12/2021, 15:37:26 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($647.95) |
| 618eccd4-cb97-4203-8064-5b8e380482d4 | 11/12/2021, 15:21:40 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($645.53) |
| 618e98f3-53be-42ee-8cea-ab71e695245f | 11/12/2021, 11:40:19 | DOGE | Buy | 2500.00 | Canceled | Limit | 2500.000000000000000000 | $0.25 | -- | $0.00 |
| 618e9860-c888-4f97-8f09-52014aac2f30 | 11/12/2021, 11:37:52 | DOGE | Buy | 9000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($2276.50) |
| 618e6a19-7c00-431f-afa7-593a9f00197f | 11/12/2021, 08:20:25 | DOGE | Buy | 400.00 | Filled | Limit | 0E+00 | $0.26 | $0.25 | ($101.80) |
| 618e69eb-cd4e-466b-9486-d9386fe67a59 | 11/12/2021, 08:19:39 | DOGE | Buy | 9800.00 | Filled | Limit | 0E+00 | $0.26 | $0.25 | ($2493.43) |
| 618db0aa-5a2d-4cf0-bcc8-b43a9fc3f0c4 | 11/11/2021, 19:09:14 | DOGE | Buy | 300.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($78.66) |
| 618c372d-b371-41e6-918c-22e6b979b379 | 11/10/2021, 16:18:37 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($128.97) |
| 618c3419-9772-496e-b9b1-82e5317d6803 | 11/10/2021, 16:05:29 | DOGE | Buy | 9000.00 | Filled | Limit | 0E+00 | $0.26 | $0.26 | ($2345.25) |
| 618c248a-de2b-4f76-a6c9-e846bfa4781d | 11/10/2021, 14:59:06 | DOGE | Buy | 600.00 | Filled | Market | 0E+00 | $0.27 | $0.26 | ($158.05) |
| 618c080f-3462-40d0-8953-c09da8cf636a | 11/10/2021, 12:57:35 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($13.60) |
| 6183355c-8153-4df1-a930-756cccd65af5 | 11/03/2021, 21:20:28 | DOGE | Buy | 150.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($40.25) |
| 6182eb22-5da1-40a5-9a83-d117b27cad16 | 11/03/2021, 16:03:46 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($54.27) |
| 617ad8a1-c761-422c-aadb-6a4fd94ab90b | 10/28/2021, 13:06:41 | DOGE | Sell | 10000.00 | Canceled | Limit | 10000.000000000000000000 | $0.33 | -- | $0.00 |
| 61729feb-76cb-456a-ae86-5a3161afd8fb | 10/22/2021, 07:26:35 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($1235.02) |
| 61670c56-5cef-4ea3-a005-e3a3507b2ff1 | 10/13/2021, 12:41:58 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.21 | $0.22 | $1124.40 |
| 6165e09a-b47f-43f3-a079-0b06f6e2975c | 10/12/2021, 15:23:06 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $1120.01 |
| 6165dd05-1f2a-4796-8073-99d332d59394 | 10/12/2021, 15:07:49 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.22 | $1113.46 |
| 61659523-dc6b-408d-b783-9061282a1a6c | 10/12/2021, 10:01:07 | DOGE | Sell | 450.00 | Filled | Market | 0E+00 | $0.21 | $0.22 | $100.51 |
| 61650592-712f-4372-9033-9592c7b9eef9 | 10/11/2021, 23:48:34 | DOGE | Buy | 450.00 | Filled | Market | 0E+00 | $0.23 | $0.22 | ($100.67) |
| 61650009-8df9-470e-bf4b-25b9fa22c1c5 | 10/11/2021, 23:24:58 | DOGE | Buy | 8500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($1903.73) |
| 6164799d-fd5a-40ef-8867-3689646660a3 | 10/11/2021, 13:51:25 | DOGE | Buy | 1500.00 | Filled | Market | 0E+00 | $0.23 | $0.23 | ($347.94) |
| 61646933-ab21-4a81-ab26-a8d479f1a3dd | 10/11/2021, 12:41:23 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000000 | $0.23 | -- | $0.00 |
| 6164669a-ba90-4a46-8e3f-90d65636e240 | 10/11/2021, 12:30:18 | DOGE | Buy | 9000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($2099.13) |
| 616380b8-dff7-442a-bf53-353aeaf41368 | 10/10/2021, 20:09:28 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.23 | $0.23 | ($231.41) |
| 616379c7-f3ff-4b2b-9b1e-0b3896078f1e | 10/10/2021, 19:39:51 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($2299.87) |
| 61635c22-47ab-4383-9734-53ea98efe9be | 10/10/2021, 17:33:22 | DOGE | Buy | 4850.00 | Filled | Market | 0E+00 | $0.24 | $0.23 | ($1131.26) |
| 616324c7-e7d0-427b-a4e9-038fa01ba033 | 10/10/2021, 13:37:11 | DOGE | Buy | 150.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($36.07) |
| 61630174-ca2c-4a00-b5c2-d9cda627df4e | 10/10/2021, 11:06:28 | DOGE | Buy | 6000.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | ($1463.99) |
| 6160408a-c800-4108-b59e-64d65984d61d | 10/08/2021, 08:58:50 | DOGE | Buy | 8000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($1970.91) |
| 615c9b63-91d3-4be0-a709-af18a680db79 | 10/05/2021, 14:37:23 | DOGE | Buy | 900.00 | Filled | Market | 0E+00 | $0.26 | $0.26 | ($233.48) |
| 615c8395-a6f8-4ded-a4bc-ae6368ba7f4e | 10/05/2021, 12:55:49 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.26 | $0.26 | ($25.55) |
| 615b30ca-6880-45da-8a00-8a364c4c14d1 | 10/04/2021, 12:50:18 | DOGE | Sell | 10000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $2257.34 |
| 615b02ae-328f-46ef-a932-7a01232200f6 | 10/04/2021, 09:33:34 | DOGE | Sell | 1300.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | $299.36 |
| 61599147-9a92-4e4a-8930-e01acaa2837c | 10/03/2021, 07:17:27 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($11.00) |
| 6158d90b-6671-458f-9869-d601584ac209 | 10/02/2021, 18:11:23 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.23 | $0.22 | ($55.90) |
| 6158d7b8-e794-405d-bff2-03242476c9f4 | 10/02/2021, 18:05:44 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($111.64) |
| 6158d753-fc36-47bc-b82d-51d2ec5d7939 | 10/02/2021, 18:04:03 | DOGE | Buy | 400.00 | Filled | Market | 0E+00 | $0.23 | $0.22 | ($89.33) |
| 6158d740-f8fa-48f4-b253-6ebadb74aa4a | 10/02/2021, 18:03:44 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($2232.70) |
| 61586749-758d-47e6-a4e0-cb27be4dcefb | 10/02/2021, 10:06:01 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($22.06) |
| 615634fd-ecfa-4937-ba10-1e5687c80671 | 09/30/2021, 18:06:53 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($2039.21) |
| 6155eb75-6dce-4c39-a9e3-b139671d671f | 09/30/2021, 12:53:09 | DOGE | Sell | 2000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | $403.51 |
| 6155d070-bfbd-4eab-b383-e7c4ed48923c | 09/30/2021, 10:57:52 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($100.47) |
| 6155c2f7-ea31-449e-b242-148d81850b0a | 09/30/2021, 10:00:23 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($100.42) |
| 6155bf26-48c5-44bb-b4a4-4d33d5e0e7bd | 09/30/2021, 09:44:06 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($502.49) |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Limit | Avg Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6154cf80-2dd6-4057-8c98-17ea40714ae6 | 09/29/2021, 16:41:36 | DOGE | Buy | 3500.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($686.54) |
| 6154ab6e-8c81-4ecc-abd3-2101de95237b | 09/29/2021, 14:07:42 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($791.76) |
| 61549ed3-7aa5-4506-9450-869ec6719660 | 09/29/2021, 13:13:55 | DOGE | Buy | 800.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($159.62) |
| 615498f9-6b78-45ec-90f2-822e47fc4991 | 09/29/2021, 12:48:57 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($39.90) |
| 61535b44-a459-4ec8-aa0c-7e36c4b2139b | 09/28/2021, 14:13:24 | DOGE | Sell | 30000.00 | Canceled | Limit | 30000.000000000000000 | $0.33 | -- | $0.00 |
| 61535912-bf55-42b8-9b2d-1bbf7895e90f | 09/28/2021, 14:04:02 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($397.69) |
| 61533038-caf4-4df1-8a4f-09a740b8f82f | 09/28/2021, 11:09:44 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($595.86) |
| 61530a1c-ffbf-4a0d-bff0-60a7f7c8d1d3 | 09/28/2021, 08:27:08 | DOGE | Buy | 4500.00 | Filled | Limit | 0E+00 | $0.21 | $0.20 | ($907.33) |
| 6151fa21-f099-4e58-99e1-c8fce44baef0 | 09/27/2021, 13:06:41 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($10.15) |
| 6151f9f4-172c-4abf-98e0-26762408d8fc | 09/27/2021, 13:05:56 | DOGE | Buy | 450.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($91.34) |
| 6151deb1-e149-4cd7-9d14-171b1cbb3a1a | 09/27/2021, 11:09:37 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($1016.78) |
| 6151de3c-40d8-4dc2-a16b-96d8f1006986 | 09/27/2021, 11:07:40 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.21 | $0.20 | ($407.06) |
| 6151dcfe-7540-40c0-863f-8f8cda7a462c | 09/27/2021, 11:02:22 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($101.22) |
| 6151dcde-771d-4125-a210-aff400a820ce | 09/27/2021, 11:01:50 | DOGE | Buy | 1500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($303.91) |
| 6151d354-34da-44c8-a36f-3985dbc15caa | 09/27/2021, 10:21:08 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.21 | $0.20 | ($102.31) |
| 6151c9a1-585d-4d5f-a749-e21aedc33cbc | 09/27/2021, 09:39:45 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.21 | $0.20 | ($102.14) |
| 6151270f-c05f-45de-b985-5e68fe4b06ad | 09/26/2021, 22:06:07 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($2094.88) |
| 614da454-2590-4876-84f5-d2fe98baea42 | 09/24/2021, 06:11:32 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($1033.58) |
| 614ba8d7-5347-4010-9f20-3a7fd616b7c4 | 09/22/2021, 18:06:15 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($1128.89) |
| 614aa843-166f-4a8a-9441-b18de6eec331 | 09/21/2021, 23:51:31 | DOGE | Buy | 6000.00 | Filled | Limit | 0E+00 | $0.20 | $0.20 | ($1221.36) |
| 6149e2ab-84d6-4248-8794-5c486865b5f8 | 09/21/2021, 09:48:27 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($430.61) |
| 6149de8e-378f-486f-9ace-ec48520e65d7 | 09/21/2021, 09:30:54 | DOGE | Sell | 4200.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | $892.58 |
| 6149d742-08e4-49f6-8ef6-d069f71a2e9c | 09/21/2021, 08:59:46 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($43.18) |
| 6149d6f7-7038-4af5-b6a8-9db492a853b8 | 09/21/2021, 08:58:31 | DOGE | Buy | 4500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($972.52) |
| 6149acd6-b980-4e87-899c-a34d34287f8e | 09/21/2021, 05:58:46 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.21 | $0.21 | ($21.11) |
| 6149251e-d78c-4af6-89d0-5df0f903bd7c | 09/20/2021, 20:19:42 | DOGE | Buy | 1400.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($283.02) |
| 6148b606-38f1-43db-a36b-2d9388c443c8 | 09/20/2021, 12:25:42 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | ($538.37) |
| 614880d4-5879-43b1-9d4e-1523d2630d36 | 09/20/2021, 08:38:44 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($100.14) |
| 61487e21-d5b3-4a7a-a18c-17b57de85875 | 09/20/2021, 08:27:13 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.21 | $0.20 | ($408.18) |
| 61486f25-f845-4aa7-bfe7-fa48d910a195 | 09/20/2021, 07:23:17 | DOGE | Buy | 2500.00 | Canceled | Limit | 2500.000000000000000 | $0.20 | -- | $0.00 |
| 61486edf-6cee-4d97-a582-ae9fd4b00dc2 | 09/20/2021, 07:22:07 | DOGE | Buy | 4750.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($1002.89) |
| 6147d5fe-502d-4819-aa16-797d8c21ddd9 | 09/19/2021, 20:29:50 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.23 | $0.23 | ($57.01) |
| 6147d59f-cc1c-4abb-8059-cc48337618fa | 09/19/2021, 20:28:15 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($1140.23) |
| 61449497-141c-436b-bed1-84115daa2033 | 09/17/2021, 09:13:59 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | ($967.01) |
| 6140d090-b0dc-4c7d-b514-02f813b9dd39 | 09/14/2021, 12:40:48 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($120.61) |
| 6140d07c-bdb2-41e9-9a08-3ef3964751e9 | 09/14/2021, 12:40:28 | DOGE | Buy | 400.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($96.55) |
| 613f94d6-f504-446c-8aff-5ea50b1e0f50 | 09/13/2021, 14:13:42 | DOGE | Sell | 50100.00 | Canceled | Limit | 50100.000000000000000 | $0.30 | -- | $0.00 |
| 613f8aa8-7f56-437f-bacc-c04683cb5bff | 09/13/2021, 13:30:16 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.24 | $0.23 | ($23.50) |
| 613f0d8c-160a-495c-a0fc-2a5a1d263b5e | 09/13/2021, 04:36:28 | DOGE | Buy | 4500.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | ($1057.56) |
| 613b6c80-0dbc-4268-84d0-d1d38478b874 | 09/10/2021, 10:32:32 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.24 | $0.24 | ($119.60) |
| 613b5721-4af0-48d3-b017-f96e05eed8a6 | 09/10/2021, 09:01:21 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($1242.22) |
| 6138b4fd-5243-4c28-9870-ec5875af8c29 | 09/08/2021, 09:05:01 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($2509.11) |
| 6137dd21-e890-4967-b6d5-47774837a70d | 09/07/2021, 17:44:01 | DOGE | Buy | 9500.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($2389.55) |
| 613781b5-2ee8-4137-adb2-ff9e49494eb8 | 09/07/2021, 11:13:57 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.25 | $0.25 | ($122.93) |
| 61377f04-2597-4d1f-9b69-184ad7e2aafb | 09/07/2021, 11:02:28 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.25 | $0.25 | ($1239.12) |
| 61377eec-a419-407d-807b-096470e2756e | 09/07/2021, 11:02:04 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000 | $0.24 | -- | $0.00 |
| 61377cc7-541b-4ea4-91f8-43143a13b780 | 09/07/2021, 10:52:55 | DOGE | Buy | 4800.00 | Filled | Limit | 0E+00 | $0.27 | $0.27 | ($1288.14) |
| 61375965-95d6-43e1-bd28-f00a1c7e502b | 09/07/2021, 08:21:57 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.29 | $0.28 | ($56.92) |
| 61374aea-12b8-4a9f-822d-59105e4fffbd | 09/07/2021, 07:20:10 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($1438.55) |
| 6136c0e0-7a84-4c75-a494-e16f9de241ba | 09/06/2021, 21:31:12 | DOGE | Buy | 1.00 | Filled | Market | 0E+00 | $0.31 | $0.31 | ($0.31) |
| 6136ba68-f310-4bbb-99de-eaaa0df091ef | 09/06/2021, 21:03:36 | DOGE | Buy | 49.00 | Filled | Market | 0E+00 | $0.31 | $0.31 | ($15.07) |
| 61369e93-ca80-4636-900d-e8a5698ffb2d | 09/06/2021, 19:04:51 | DOGE | Buy | 4850.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($1497.53) |
| 6135a796-da69-4359-afe4-f9660751cd50 | 09/06/2021, 01:31:02 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.32 | $0.31 | ($31.27) |
| 6132a1a9-859a-4ca9-b403-602eaa74a877 | 09/03/2021, 18:28:57 | DOGE | Buy | 6000.00 | Canceled | Limit | 6000.000000000000000 | $0.25 | -- | $0.00 |
| 61328c0f-214c-481a-8757-fef13c423e26 | 09/03/2021, 16:56:47 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($1487.40) |
| 61328bad-502c-42da-b599-13e78c07f0a2 | 09/03/2021, 16:55:09 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($1487.75) |
| 61323de1-99da-4146-aba3-49b27f4278ec | 09/03/2021, 11:23:13 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.31 | $0.30 | ($304.36) |
| 61321229-7f3c-4716-986b-c3e73bb56e4a | 09/03/2021, 08:16:42 | DOGE | Buy | 1425.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($426.63) |
| 61318491-92a4-483c-b328-2a213da8418c | 09/02/2021, 22:12:33 | DOGE | Buy | 75.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($21.92) |
| 612ff97e-05b6-46ce-b75d-0b725d9f557d | 09/01/2021, 18:06:54 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.30 | $0.29 | ($73.63) |
| 612eb8b5-f8c3-452e-bb23-53bd6ea5e6aa | 08/31/2021, 19:18:13 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | ($69.45) |
| 612e828b-7ccc-4e14-a8da-1a310d5d0a15 | 08/31/2021, 15:27:07 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | ($837.70) |
| 612d3471-456f-46ec-8615-a07472b90a5b | 08/30/2021, 15:41:37 | DOGE | Sell | 4030.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | $1128.48 |

4

| ID | Date | Asset | Side | Qty | Status | Type | Remaining | Price | Avg | P&L |
|---|---|---|---|---:|---|---|---:|---:|---:|---:|
| 612d3421-ab5b-457a-8af4-0a55282d3b24 | 08/30/2021, 15:40:17 | DOGE | Sell | 4030.00 | Canceled | Limit | 4030.000000000000000000 | $0.28 | -- | $0.00 |
| 612819cb-bdb9-483f-b68a-d403bc9d8ac2 | 08/26/2021, 18:46:35 | DOGE | Buy | 10.00 | Filled | Market | 0E+00 | $0.28 | $0.27 | ($2.75) |
| 6127d0bb-1adf-4555-9380-0e197444fa05 | 08/26/2021, 13:34:51 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.27 | $0.27 | ($5.43) |
| 6127c01b-692b-4020-a29b-369b92f29af3 | 08/26/2021, 12:23:55 | DOGE | Buy | 875.00 | Filled | Limit | 0E+00 | $0.27 | $0.27 | ($233.42) |
| 612797ea-8f68-4ebb-aafc-c0336e13206b | 08/26/2021, 09:32:26 | DOGE | Buy | 125.00 | Filled | Limit | 0E+00 | $0.28 | $0.27 | ($34.10) |
| 612690a4-77c9-416c-9311-3613ef038fb8 | 08/25/2021, 14:49:08 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($288.82) |
| 61268fca-6b1f-4ad7-8176-13dcbb8531dc | 08/25/2021, 14:45:30 | DOGE | Buy | 750.00 | Filled | Limit | 0E+00 | $0.30 | $0.29 | ($220.75) |
| 612548c9-514f-4099-970b-b72df0ea04ea | 08/24/2021, 15:30:17 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($73.19) |
| 61253f3a-68fc-43fb-9972-6a2de7c8cb29 | 08/24/2021, 14:49:30 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($289.85) |
| 61253f23-6cef-43d1-9e3c-c6aceed52cb3 | 08/24/2021, 14:49:07 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($144.76) |
| 61251cca-fe0e-4143-b375-616e3c2d383b | 08/24/2021, 12:22:34 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.29 | $0.28 | ($141.83) |
| 61251c2c-3788-47df-8200-0c286e01d46e | 08/24/2021, 12:19:56 | DOGE | Buy | 400.00 | Filled | Limit | 0E+00 | $0.29 | $0.28 | ($112.39) |
| 61251b19-09fe-409d-8c0b-ab61a4b7ab46 | 08/24/2021, 12:15:21 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($28.81) |
| 61251acf-486c-4bbd-9cfa-7dca9c203523 | 08/24/2021, 12:14:07 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($145.19) |
| 61251a90-51e5-45ff-bed5-2dbab30710c7 | 08/24/2021, 12:13:04 | DOGE | Buy | 990.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($288.33) |
| 61231d3f-1e43-4dee-877a-53f9e18d53ba | 08/22/2021, 23:59:59 | DOGE | Buy | 10.00 | Filled | Market | 0E+00 | $0.33 | $0.32 | ($3.23) |
| 611fc8fd-36af-4904-9f48-c9d1c03c4c77 | 08/20/2021, 11:23:41 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.32 | $0.33 | $328.57 |
| 611e603e-b448-490a-9944-6afc94891ad3 | 08/19/2021, 09:44:30 | DOGE | Buy | 900.00 | Filled | Market | 0E+00 | $0.30 | $0.30 | ($271.14) |
| 611c812a-88b7-4a76-9450-da755ce05118 | 08/17/2021, 23:40:26 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.30 | $0.29 | ($29.46) |
| 611c8106-100b-424e-b8b6-472225ff5108 | 08/17/2021, 23:39:50 | DOGE | Buy | 750.00 | Filled | Limit | 0E+00 | $0.30 | $0.29 | ($221.05) |
| 611a698f-112c-4fe7-b724-2b1a40cb5ce6 | 08/16/2021, 09:35:11 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.34 | $0.34 | ($84.30) |
| 6118f300-ce3b-4db4-9d26-2f963196693f | 08/15/2021, 06:57:04 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000000 | $0.29 | -- | $0.00 |
| 611790e4-03fa-4379-a9e4-32a172033f1f | 08/14/2021, 05:46:12 | DOGE | Sell | 5350.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | $1605.25 |
| 610e0a29-29f3-4866-b22b-7f0c6a933e28 | 08/07/2021, 00:20:57 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($21.58) |
| 610e0645-d251-4832-9449-be1f237511b5 | 08/07/2021, 00:04:21 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($53.83) |
| 610c401a-7a0f-41db-9374-6ea76b1f7571 | 08/05/2021, 15:46:34 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.19 | $0.20 | $996.21 |
| 6102d83c-c61d-4300-a125-ebda9654b27b | 07/29/2021, 12:33:00 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.19 | $0.20 | $203.35 |
| 60f074eb-5b9d-4933-91d2-ec56eb939d3e | 07/15/2021, 13:48:27 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($9.12) |
| 60f074c5-b9f4-4b7b-b8f7-23eb4579bee4 | 07/15/2021, 13:47:49 | DOGE | Buy | 950.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($173.04) |
| 60f06620-1ef7-4ef0-9638-90b87c40ed84 | 07/15/2021, 12:45:20 | DOGE | Buy | 800.00 | Filled | Market | 0E+00 | $0.19 | $0.19 | ($149.19) |
| 60f06433-35f7-49ea-aec3-211117c7a6ed | 07/15/2021, 12:37:07 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.19 | $0.19 | ($37.01) |
| 60f063e4-0edb-4a41-9a06-4c5cc3d340c8 | 07/15/2021, 12:35:48 | DOGE | Buy | 350.00 | Filled | Market | 0E+00 | $0.19 | $0.18 | ($64.57) |
| 60f063c5-1573-4592-9ddf-e016d57c685c | 07/15/2021, 12:35:17 | DOGE | Buy | 150.00 | Filled | Limit | 0E+00 | $0.19 | $0.18 | ($27.67) |
| 60f0632a-0a53-4e4a-9f5b-e6d81d9f868e | 07/15/2021, 12:32:42 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.19 | $0.18 | ($92.42) |
| 60f039ec-f8f5-49ee-983c-dff9c953d475 | 07/15/2021, 09:36:44 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.18 | $0.19 | $188.52 |
| 60edd444-2cd9-4fe8-b0a9-da5cffd17bcf | 07/13/2021, 13:58:28 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.19 | $0.20 | $201.92 |
| 60edae26-de68-494d-aa68-aa9d6c5a2914 | 07/13/2021, 11:15:50 | DOGE | Sell | 750.00 | Filled | Market | 0E+00 | $0.19 | $0.20 | $151.82 |
| 60edad76-e5fb-42bf-b14b-6f20cf93e595 | 07/13/2021, 11:12:54 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($50.59) |
| 60edabea-70e9-42cf-92e3-1f57dbfd5ea0 | 07/13/2021, 11:06:18 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.20 | $0.20 | ($100.92) |
| 60ec7f74-be89-4fb5-a565-f4e881c29020 | 07/12/2021, 13:44:20 | DOGE | Sell | 700.00 | Filled | Market | 0E+00 | $0.20 | $0.21 | $144.30 |
| 60ec68c8-a4ec-4dfa-a7cb-a3a987260e61 | 07/12/2021, 12:07:36 | DOGE | Buy | 700.00 | Filled | Limit | 0E+00 | $0.21 | $0.21 | ($146.37) |
| 60ec4437-0ab3-452c-a349-2e26671e0832 | 07/12/2021, 09:31:35 | DOGE | Sell | 7000.00 | Filled | Limit | 0E+00 | $0.19 | $0.21 | $1470.86 |
| 60ec43eb-afb2-4e8d-b3b7-a49409d17ce4 | 07/12/2021, 09:30:19 | DOGE | Sell | 1525.00 | Filled | Limit | 0E+00 | $0.19 | $0.21 | $321.04 |
| 60ec3455-409d-4f70-9b7f-eb62f3f3f60b | 07/12/2021, 08:23:49 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.22 | $0.21 | ($318.89) |
| 60e8d304-657a-4a21-93de-80e302061285 | 07/09/2021, 18:51:48 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.22 | $0.22 | ($5.53) |
| 60e89f8b-465d-44a2-90a2-4295f9ab53b6 | 07/09/2021, 15:12:11 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.21 | $0.22 | $217.87 |
| 60e89d1a-069a-4a37-91c5-690f30bbcd80 | 07/09/2021, 15:01:46 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.21 | $0.22 | $217.94 |
| 60e899b1-81ee-4b9b-abb7-8c573df975a0 | 07/09/2021, 14:47:13 | DOGE | Sell | 1000.00 | Filled | Market | 0E+00 | $0.21 | $0.22 | $218.09 |
| 60e89755-1bd5-4e8e-aa09-ebd2e80ee651 | 07/09/2021, 14:37:09 | DOGE | Sell | 1124.00 | Filled | Limit | 0E+00 | $0.22 | $0.22 | $246.91 |
| 60e51f73-7d24-4502-a097-9b186cea68d7 | 07/06/2021, 23:28:51 | DOGE | Buy | 4.00 | Filled | Market | 0E+00 | $0.24 | $0.23 | ($0.94) |
| 60e51d0d-7dd3-43db-b07c-6c798fa0f883 | 07/06/2021, 23:18:37 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.24 | $0.23 | ($4.68) |
| 60e472a5-396c-4345-a1cb-30406e843795 | 07/06/2021, 11:11:33 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($23.28) |
| 60e46af1-7f69-4635-9633-0bbf93f32492 | 07/06/2021, 10:38:41 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.24 | $0.23 | ($234.14) |
| 60e26d3a-7336-4a6c-9a4b-63d28411428b | 07/04/2021, 22:23:54 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.25 | $0.24 | ($4.86) |
| 60e26d27-aeb8-44ec-b0ff-62354372e55d | 07/04/2021, 22:23:35 | DOGE | Buy | 960.00 | Filled | Limit | 0E+00 | $0.25 | $0.24 | ($233.16) |
| 60e259ac-088d-40c1-af9f-c90eafd3aa1d | 07/04/2021, 21:00:28 | DOGE | Buy | 20.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($4.91) |
| 60e227f1-80ee-4213-8e7a-6811364f0c0a | 07/04/2021, 17:28:17 | DOGE | Sell | 59000.00 | Canceled | Limit | 59000.000000000000000000 | $0.60 | -- | $0.00 |
| 60e226fe-7fa7-4bcc-a47d-bda7366bfe37 | 07/04/2021, 17:24:14 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($249.69) |
| 60e226c4-3527-4933-ba2f-fbdd45205298 | 07/04/2021, 17:23:16 | DOGE | Buy | 980.00 | Filled | Limit | 0E+00 | $0.25 | $0.25 | ($244.62) |
| 60d4d36f-fa07-4533-aa06-c7bd7c0ec967 | 06/24/2021, 14:48:15 | DOGE | Sell | 57020.00 | Canceled | Limit | 57020.000000000000000000 | $0.60 | -- | $0.00 |
| 60d4cca6-bc5d-40e6-b6bc-6ea5a3ca159b | 06/24/2021, 14:19:18 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.25 | $0.25 | ($4.94) |
| 60d49299-a3b3-461b-b8af-387dfe8fb9fc | 06/24/2021, 10:11:37 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($11.90) |
| 60d49274-8c08-4a49-8a79-454ed7a2ab86 | 06/24/2021, 10:11:00 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.24 | $0.24 | ($11.93) |

| ID | Date | Asset | Side | Qty | Status | Type | Remaining | Price | Avg | P/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 60d1d924-f936-46c6-9a7d-955c52055fdb | 06/22/2021, 08:35:48 | DOGE | Buy | 150.00 | Filled | Market | 0E+00 | $0.18 | $0.17 | ($26.04) |
| 60d1d8ff-201c-4d53-880d-aa3bdbd3be93 | 06/22/2021, 08:35:11 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.18 | $0.18 | ($43.85) |
| 60d1d8e6-3184-4232-836d-b64ac73d2398 | 06/22/2021, 08:34:46 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.18 | $0.18 | ($264.49) |
| 60d0ae83-b9d4-4d29-9379-9bea64c5edcf | 06/21/2021, 11:21:39 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.23 | $0.23 | ($452.37) |
| 60ce8c35-7f8d-42e9-9b0a-a6a34ec7cd99 | 06/19/2021, 20:30:45 | DOGE | Buy | 575.00 | Filled | Limit | 0E+00 | $0.28 | $0.28 | ($162.65) |
| 60ccefc9-d8d9-417d-80ba-403b476b8f51 | 06/18/2021, 15:11:05 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.28 | $0.28 | ($7.06) |
| 60cceb4d-66a8-4de3-9f8b-9cd2374ddc91 | 06/18/2021, 14:51:57 | DOGE | Buy | 400.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($114.42) |
| 60cce321-29f2-4fc4-be1d-8a13ae223e93 | 06/18/2021, 14:17:05 | DOGE | Buy | 750.00 | Filled | Limit | 0E+00 | $0.29 | $0.29 | ($217.86) |
| 60cb67b7-eecf-49e4-b9a5-370d7109b500 | 06/17/2021, 11:18:15 | DOGE | Buy | 50.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($15.45) |
| 60cb679f-948f-4f0f-a79f-6e498e029c2e | 06/17/2021, 11:17:51 | DOGE | Buy | 10.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($3.09) |
| 60cb6786-4905-4b3c-9eb4-0108807de208 | 06/17/2021, 11:17:26 | DOGE | Buy | 115.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($35.53) |
| 60c4a571-c8f5-404f-b363-02a2e9bbd730 | 06/12/2021, 08:15:45 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.31 | $0.31 | ($7.78) |
| 60c2be09-2b60-49de-98b9-5a0aaf9a4d8b | 06/10/2021, 21:36:09 | DOGE | Buy | 50.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($16.10) |
| 60c2bdd3-eeb9-46d4-a3ca-c5d53166740d | 06/10/2021, 21:35:15 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($321.76) |
| 60bf7efd-0361-4f68-83f9-a480424f5d3f | 06/08/2021, 10:30:21 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($318.00) |
| 60bf7dfe-6821-42bb-81d8-11f3bd6e2d98 | 06/08/2021, 10:26:06 | DOGE | Buy | 975.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($308.94) |
| 60bedf3b-4009-4529-b1e7-3e0a45262b25 | 06/07/2021, 23:08:43 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.33 | $0.33 | ($8.16) |
| 60bedf20-f024-4e71-8236-b0b26c88a440 | 06/07/2021, 23:08:16 | DOGE | Buy | 955.00 | Filled | Limit | 0E+00 | $0.33 | $0.33 | ($312.25) |
| 60bedb3d-5d10-4a36-9428-32db41332dbc | 06/07/2021, 22:51:41 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.33 | $0.33 | ($6.59) |
| 60bec90b-1a9c-4b71-96c1-6e10e9429e29 | 06/07/2021, 21:34:03 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.34 | $0.34 | ($8.41) |
| 60bec22f-918a-44f0-b2d7-6d65f1645ce9 | 06/07/2021, 21:04:47 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.34 | $0.34 | ($337.83) |
| 60bd2855-3a9d-434a-8779-2f02818ccc30 | 06/06/2021, 15:56:05 | DOGE | Sell | 56000.00 | Canceled | Limit | 56000.000000000000000000 | $0.60 | -- | $0.00 |
| 60b65095-da16-4b0c-8764-b5b8e1dfec7a | 06/01/2021, 11:21:57 | DOGE | Buy | 50.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($15.85) |
| 60b64ff2-19e3-47c7-8eab-35b1fdeec16c | 06/01/2021, 11:19:14 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.33 | $0.32 | ($31.56) |
| 60b649ce-697b-4f9a-b64a-06f18135740e | 06/01/2021, 10:53:02 | DOGE | Buy | 150.00 | Filled | Limit | 0E+00 | $0.32 | $0.32 | ($47.72) |
| 60b643be-3747-4041-9538-446da9a0fb8a | 06/01/2021, 10:27:10 | DOGE | Buy | 300.00 | Filled | Limit | 0E+00 | $0.33 | $0.32 | ($96.12) |
| 60b24374-6433-4d7e-baaf-0354c340c2b3 | 05/29/2021, 09:36:52 | DOGE | Buy | 50.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($14.85) |
| 60b2433d-9705-4ea0-99d8-42eda90e4c69 | 05/29/2021, 09:35:57 | DOGE | Buy | 200.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($59.40) |
| 60b2369a-9248-47bc-8cf8-6eec4c18b527 | 05/29/2021, 08:42:02 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($29.97) |
| 60b2366b-4181-426a-8fda-7e5ea6ee4c75 | 05/29/2021, 08:41:15 | DOGE | Buy | 25.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($7.50) |
| 60b23654-2162-4839-a147-028084b71ca3 | 05/29/2021, 08:40:52 | DOGE | Buy | 25.00 | Filled | Limit | 0E+00 | $0.30 | $0.30 | ($7.50) |
| 60b16ab2-8853-4711-a981-0674e73e6b02 | 05/28/2021, 18:12:02 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.31 | $0.31 | ($309.42) |
| 60b15dc4-f537-4521-8e49-cd997a214972 | 05/28/2021, 17:16:52 | DOGE | Buy | 900.00 | Filled | Limit | 0E+00 | $0.32 | $0.31 | ($281.17) |
| 60b0d364-e384-4029-b79b-b09b02b57a89 | 05/28/2021, 07:26:28 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.32 | $0.31 | ($31.05) |
| 60b0d339-d687-40b7-b303-f5a60d593ba4 | 05/28/2021, 07:25:45 | DOGE | Buy | 850.00 | Filled | Limit | 0E+00 | $0.32 | $0.31 | ($263.88) |
| 60aff88d-0148-45c6-b03e-222c9046186b | 05/27/2021, 15:52:45 | DOGE | Buy | 150.00 | Filled | Limit | 0E+00 | $0.34 | $0.33 | ($49.87) |
| 60aff845-e9da-4017-99bd-101ea4b5354e | 05/27/2021, 15:51:33 | DOGE | Buy | 750.00 | Filled | Limit | 0E+00 | $0.34 | $0.33 | ($249.33) |
| 60aa527b-52f7-4d5f-a235-03ff324fa43c | 05/23/2021, 09:02:51 | DOGE | Buy | 20.00 | Filled | Market | 0E+00 | $0.30 | $0.30 | ($6.02) |
| 60aa5256-af5c-46f4-8794-b87539f9a6a1 | 05/23/2021, 09:02:14 | DOGE | Buy | 480.00 | Filled | Limit | 0E+00 | $0.31 | $0.30 | ($144.23) |
| 60a8757f-0cf4-421f-ba4d-a242b02ca048 | 05/21/2021, 23:07:43 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.35 | $0.35 | ($17.36) |
| 60a8756f-de85-46c1-8c8d-9da67e9acf53 | 05/21/2021, 23:07:25 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.35 | $0.35 | ($34.70) |
| 60a87540-4080-49c8-88d5-192dd524e59e | 05/21/2021, 23:06:40 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.35 | $0.35 | ($34.96) |
| 60a7c7fb-c93a-421b-857c-ac43f8b039cf | 05/21/2021, 10:47:23 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.38 | $0.37 | ($185.60) |
| 60a7c61d-64f5-4842-9287-a26e3134d424 | 05/21/2021, 10:39:25 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.36 | $0.36 | ($716.70) |
| 60a7c5e6-253d-43d4-ad47-041151b04975 | 05/21/2021, 10:38:30 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.36 | $0.35 | ($351.22) |
| 60a7c2f5-bef9-4cd4-b4be-85f07dec4c05 | 05/21/2021, 10:25:57 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.37 | $0.36 | ($18.15) |
| 60a7c2e3-7afe-43e8-afc4-14c92876ff59 | 05/21/2021, 10:25:39 | DOGE | Buy | 950.00 | Filled | Limit | 0E+00 | $0.38 | $0.36 | ($346.73) |
| 60a7c28a-66ec-4fa0-97f9-46e874ecea24 | 05/21/2021, 10:24:10 | DOGE | Buy | 650.00 | Filled | Limit | 0E+00 | $0.38 | $0.37 | ($241.77) |
| 60a733d5-f2b2-4814-8e27-53466a711206 | 05/21/2021, 00:15:17 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.40 | $0.39 | ($19.71) |
| 60a72780-bdda-4133-9543-9a07477a10c2 | 05/20/2021, 23:22:40 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.40 | $0.40 | ($99.63) |
| 60a644ef-6b99-4632-a19c-93b7930710af | 05/20/2021, 07:15:59 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.39 | $0.39 | ($19.27) |
| 60a63ffd-66c7-48ad-89b8-19d6577a9edf | 05/20/2021, 06:54:53 | DOGE | Buy | 850.00 | Filled | Limit | 0E+00 | $0.40 | $0.40 | ($336.92) |
| 60a5e064-12eb-4912-9aa8-dd9e97e178f6 | 05/20/2021, 00:07:00 | DOGE | Buy | 150.00 | Filled | Limit | 0E+00 | $0.36 | $0.35 | ($52.71) |
| 60a5e036-e2ff-42e1-a67f-423459a65049 | 05/20/2021, 00:06:14 | DOGE | Buy | 1150.00 | Filled | Limit | 0E+00 | $0.36 | $0.35 | ($402.60) |
| 60a5db4d-76a1-4b9e-94f6-2e64aea58088 | 05/19/2021, 23:45:17 | DOGE | Sell | 52850.00 | Canceled | Limit | 52850.000000000000000000 | $0.65 | -- | $0.00 |
| 60a539c4-cd1e-45b3-8f27-a887493fa604 | 05/19/2021, 12:16:04 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.39 | $0.38 | ($38.23) |
| 60a539a6-f281-45ea-8c13-8d78d6ecbf04 | 05/19/2021, 12:15:34 | DOGE | Buy | 2250.00 | Filled | Limit | 0E+00 | $0.39 | $0.39 | ($871.20) |
| 60a5264e-80f2-44b8-a77a-6d58932b9531 | 05/19/2021, 10:53:02 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.36 | $0.36 | ($177.72) |
| 60a52625-e046-4dfc-8ff7-81b55d8f9468 | 05/19/2021, 10:52:21 | DOGE | Buy | 1850.00 | Filled | Limit | 0E+00 | $0.36 | $0.35 | ($656.62) |
| 60a4fa35-e015-466e-a6f4-a91ad9e8e1af | 05/19/2021, 07:44:53 | DOGE | Buy | 150.00 | Filled | Limit | 0E+00 | $0.39 | $0.38 | ($57.12) |
| 60a4fa17-31f1-406e-a122-c1549ee96548 | 05/19/2021, 07:44:23 | DOGE | Buy | 900.00 | Filled | Limit | 0E+00 | $0.39 | $0.38 | ($342.55) |
| 60a4a019-75eb-4f64-a341-acfefb8ee899 | 05/19/2021, 01:20:25 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.45 | $0.41 | ($41.32) |
| 60a49fdf-69ad-4957-8c01-81dcdd413c6a | 05/19/2021, 01:19:27 | DOGE | Buy | 850.00 | Filled | Limit | 0E+00 | $0.42 | $0.41 | ($350.96) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60a48090-6c74-4956-b05b-c1f7ebf12352 | 05/18/2021, 23:05:52 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.43 | $0.42 | ($21.22) |
| 60a47ea4-8193-4333-9e31-5fad7d44048b | 05/18/2021, 22:57:40 | DOGE | Buy | 800.00 | Filled | Limit | 0E+00 | $0.44 | $0.43 | ($346.60) |
| 60a46e47-b960-4903-b808-b6d279770d45 | 05/18/2021, 21:47:51 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.45 | $0.45 | ($112.26) |
| 609f5550-077b-4e37-8f20-b74f54b17a6a | 05/15/2021, 01:00:00 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.54 | $0.53 | ($26.51) |
| 609d14eb-bd35-4a3c-80fb-77a0618c8d95 | 05/13/2021, 08:00:43 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.41 | $0.40 | ($805.65) |
| 609d14cf-e014-449f-acb0-11666fbb3586 | 05/13/2021, 08:00:15 | DOGE | Buy | 1425.00 | Filled | Limit | 0E+00 | $0.41 | $0.40 | ($573.91) |
| 609c7501-afff-4e16-b9d4-d4722f466195 | 05/12/2021, 20:38:25 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.45 | $0.44 | ($11.08) |
| 609c4916-49b7-473b-bce6-a5322e837cdb | 05/12/2021, 17:31:02 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.48 | $0.47 | ($23.61) |
| 609c07b2-5112-4c65-b497-8aa284415663 | 05/12/2021, 12:52:02 | DOGE | Buy | 200.00 | Filled | Limit | 0E+00 | $0.47 | $0.46 | ($92.38) |
| 609c06e9-48a7-4c6a-ae1a-9aaaabde75f7 | 05/12/2021, 12:48:41 | DOGE | Buy | 1300.00 | Filled | Limit | 0E+00 | $0.47 | $0.46 | ($599.73) |
| 609a4b55-0d7e-4c31-87d5-3a13c34cfe5f | 05/11/2021, 05:16:05 | DOGE | Sell | 4675.00 | Filled | Limit | 0E+00 | $0.50 | $0.51 | $2374.20 |
| 6099d65b-0fbe-406d-9f5c-f8fe7e58ab96 | 05/10/2021, 20:56:59 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.46 | $0.46 | ($22.87) |
| 60999178-13ba-4a7a-bed8-6a37283fa7b6 | 05/10/2021, 16:03:04 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.45 | $0.44 | ($110.89) |
| 609982b4-2e05-41e4-b699-f90deafa9fa7 | 05/10/2021, 15:00:04 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.46 | $0.45 | ($11.34) |
| 6099829a-2c37-4f63-ab83-1165ef05ff68 | 05/10/2021, 14:59:38 | DOGE | Buy | 350.00 | Filled | Limit | 0E+00 | $0.46 | $0.45 | ($158.20) |
| 609980b9-7eb0-4f37-92b3-e312c9659a4f | 05/10/2021, 14:51:37 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.48 | $0.47 | ($118.50) |
| 60998072-3c92-4d4c-9f80-5cab2d9aa567 | 05/10/2021, 14:50:26 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.48 | $0.48 | ($118.98) |
| 60998042-1313-4673-ad77-77e9bb8da8e2 | 05/10/2021, 14:49:38 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.48 | $0.48 | ($118.99) |
| 6099802c-57fc-48f0-b714-3decad7bacee | 05/10/2021, 14:49:16 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.49 | $0.47 | ($1187.23) |
| 60994584-d9a8-4013-bb12-23b97aeeb4b7 | 05/10/2021, 10:39:00 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.50 | $0.49 | ($245.26) |
| 60991299-4b0c-4020-904f-00f8dcb07e69 | 05/10/2021, 07:01:45 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.50 | $0.50 | ($125.16) |
| 6099124a-acac-4f59-b4cf-d551cb498918 | 05/10/2021, 07:00:26 | DOGE | Buy | 4750.00 | Filled | Limit | 0E+00 | $0.51 | $0.50 | ($2393.88) |
| 6097e2ac-43b6-4b70-915c-9910eeffeb1f | 05/09/2021, 09:25:00 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.47 | $0.46 | ($115.02) |
| 6097de60-2bf9-44cc-8f18-3bb5b83dae0b | 05/09/2021, 09:06:40 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.45 | $0.45 | ($446.80) |
| 6097dd1f-d2d6-49e9-825e-1d4b9f003e84 | 05/09/2021, 09:01:19 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.44 | $0.44 | ($219.17) |
| 6097db9f-4020-451e-a9dc-e961ebf50859 | 05/09/2021, 08:54:55 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.44 | $0.44 | ($217.57) |
| 6097dadd-8192-4737-ab29-bc77c25d1317 | 05/09/2021, 08:51:41 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.46 | $0.45 | ($1124.77) |
| 609760a8-35bf-41d4-8f3c-75bbe37caa1b | 05/09/2021, 00:10:16 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.53 | $0.53 | ($263.24) |
| 60975d5b-02e8-4518-9fe6-795cee131be5 | 05/08/2021, 23:56:11 | DOGE | Buy | 3800.00 | Filled | Market | 0E+00 | $0.56 | $0.56 | ($2133.48) |
| 6095c46c-9ed0-45c6-b591-510281d6df1e | 05/07/2021, 18:51:25 | DOGE | Sell | 56200.00 | Canceled | Limit | 56200.000000000000000000 | $0.99 | -- | $0.00 |
| 6095be3d-ffcf-4cd8-9e3d-ff38d5d97a50 | 05/07/2021, 18:25:01 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.71 | $0.70 | ($140.95) |
| 6095bd24-cb5c-4411-bf45-f7dbd7ed1782 | 05/07/2021, 18:20:20 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.71 | $0.70 | ($701.83) |
| 6095b8eb-ea1f-433e-b411-232c83b4424e | 05/07/2021, 18:02:19 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.68 | $0.68 | ($337.96) |
| 6095b8da-7812-4756-81b5-797dff969543 | 05/07/2021, 18:02:02 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.68 | $0.68 | ($1692.11) |
| 6095ac8e-cc41-4c75-b752-693e31ced6b3 | 05/07/2021, 17:09:34 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.68 | $0.67 | ($67.26) |
| 6095ac05-bdf9-4e28-aa6d-debb49bcb50f | 05/07/2021, 17:07:17 | DOGE | Buy | 800.00 | Filled | Limit | 0E+00 | $0.70 | $0.67 | ($537.81) |
| 6095976c-ecbb-4fb3-9994-6370b932f586 | 05/07/2021, 15:39:24 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.65 | $0.64 | ($64.32) |
| 609591fb-cdd5-405e-bfa2-b221e89a24e7 | 05/07/2021, 15:16:11 | DOGE | Buy | 400.00 | Filled | Limit | 0E+00 | $0.65 | $0.65 | ($258.22) |
| 60955d10-dc02-4856-b5b5-f4b1bb615f20 | 05/07/2021, 11:30:24 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($59.60) |
| 6095314d-01fd-4b06-9d08-0ff227880fb6 | 05/07/2021, 08:23:41 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($298.95) |
| 60949e80-42bd-4e86-8609-27e25d710427 | 05/06/2021, 21:57:20 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.56 | $0.55 | ($276.04) |
| 60949bf9-8c75-44fe-b433-0c4522d10c20 | 05/06/2021, 21:46:33 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.55 | $0.55 | ($274.85) |
| 60949a47-266d-4f73-9417-1f461cadf409 | 05/06/2021, 21:39:19 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.56 | $0.56 | ($277.99) |
| 609499ef-96c1-4251-b900-3eb06aa92533 | 05/06/2021, 21:37:51 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.56 | $0.56 | ($278.54) |
| 60948f84-19b7-4770-8eff-2441f752a04f | 05/06/2021, 20:53:24 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.57 | $0.56 | ($560.01) |
| 60948f15-6e2b-4938-86d4-782ad865e799 | 05/06/2021, 20:51:33 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.57 | $0.56 | ($561.46) |
| 60948916-0029-4c63-a2cb-acfecd5cee79 | 05/06/2021, 20:25:58 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.58 | $0.57 | ($569.28) |
| 60948562-c903-4354-bc0e-92ed395bec8f | 05/06/2021, 20:10:10 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.58 | $0.58 | ($289.51) |
| 60948382-81b8-4a7e-934d-685b0f2abe53 | 05/06/2021, 20:02:10 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($294.84) |
| 60944acc-964f-447d-bf73-3fc2d350f978 | 05/06/2021, 16:00:12 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($595.70) |
| 609441e3-d56f-48fe-90b9-aa0c2784106a | 05/06/2021, 15:22:11 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.58 | $0.57 | ($1143.43) |
| 60943712-44cc-439e-a424-122ce31c67b4 | 05/06/2021, 14:36:02 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.58 | $0.58 | ($288.42) |
| 60943448-ad54-4950-a8a4-0c2c8fbd9c8b | 05/06/2021, 14:24:08 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.58 | $0.57 | ($285.52) |
| 609432f1-525b-4ef3-b024-beea9b229c98 | 05/06/2021, 14:18:25 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.58 | $0.58 | ($1159.77) |
| 60942fe2-4a5e-4139-a041-b319277271ef | 05/06/2021, 14:05:22 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.59 | $0.59 | ($293.59) |
| 60942f92-504a-40f4-8816-51affead6804 | 05/06/2021, 14:04:02 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.58 | $0.58 | ($287.81) |
| 60942f60-4c62-49ed-b870-b059e398e655 | 05/06/2021, 14:03:12 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.58 | $0.58 | ($575.71) |
| 60942d7a-50b6-4116-88fa-36399bc81f11 | 05/06/2021, 13:55:06 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($592.46) |
| 60942a71-2fb8-43c9-a179-db36a2adecd3 | 05/06/2021, 13:42:09 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($2396.09) |
| 609415cb-f6d5-4096-9c71-4635d9374184 | 05/06/2021, 12:14:03 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($596.62) |
| 6093f457-a590-4cdb-8a7c-730263bc875a | 05/06/2021, 09:51:19 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($2386.31) |
| 6093f34a-47e7-4515-9bc9-64dd9c9a5865 | 05/06/2021, 09:46:50 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($298.76) |
| 6093f2f0-a75b-4d6d-87c9-fcbff2439ec7 | 05/06/2021, 09:45:20 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($295.86) |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Price | Avg Price | P/L |
|---|---|---|---|---:|---|---|---:|---:|---:|---:|
| 6093f253-a195-4503-93f9-378b49241c33 | 05/06/2021, 09:42:43 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($595.84) |
| 6092ffa4-df9d-4b4e-aff8-059960cacfd2 | 05/05/2021, 16:27:16 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.59 | $0.58 | ($290.90) |
| 6092ff82-e8cd-42e5-a888-4943543f488f | 05/05/2021, 16:26:42 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.59 | $0.58 | ($58.01) |
| 6092feba-5357-4726-8271-a528945b7f90 | 05/05/2021, 16:23:22 | DOGE | Buy | 300.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($177.54) |
| 6092fe4f-a9df-4493-918a-0402cbd12e17 | 05/05/2021, 16:21:35 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($59.07) |
| 6092fd74-c53b-4870-becd-3278ae32bfea | 05/05/2021, 16:17:56 | DOGE | Buy | 200.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($119.54) |
| 6092fd5c-ee68-4a0c-8dd4-30b1e33941f3 | 05/05/2021, 16:17:32 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($59.76) |
| 6092fa27-91cd-4766-bb3c-29c1afef623a | 05/05/2021, 16:03:51 | DOGE | Buy | 100.00 | Canceled | Limit | 100.000000000000000000 | $0.60 | -- | $0.00 |
| 6092fa12-6650-4ebe-9829-af9ecb7a521b | 05/05/2021, 16:03:30 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.61 | $0.60 | ($60.07) |
| 6092f723-e4e6-4c3e-91a4-670fdb334ea0 | 05/05/2021, 15:50:59 | DOGE | Buy | 100.00 | Filled | Limit | 0E+00 | $0.62 | $0.61 | ($61.45) |
| 6092f455-8dab-4a0b-b2f8-29c6744018fd | 05/05/2021, 15:39:01 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.63 | $0.62 | ($310.30) |
| 6092e74d-7d1e-44c8-846a-34965010dba0 | 05/05/2021, 14:43:25 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.62 | $0.61 | ($306.99) |
| 6092e725-6aa7-4662-a84b-d846e4997675 | 05/05/2021, 14:42:45 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.62 | $0.61 | ($306.37) |
| 6092c7f9-089c-462a-bbff-24799fa63800 | 05/05/2021, 12:29:45 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.63 | $0.63 | ($626.97) |
| 6092c742-169e-4ea7-ad37-acc3de039694 | 05/05/2021, 12:26:42 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.61 | $0.61 | ($1212.64) |
| 6092c55d-8382-42c2-96bd-d871ed82aa6a | 05/05/2021, 12:18:37 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.55 | $0.55 | ($549.78) |
| 6092c230-b3b6-4f91-bb78-afbbec84e80b | 05/05/2021, 12:05:04 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.59 | $0.58 | ($288.63) |
| 6092c21d-d845-4703-b4c4-76af32f7e4d5 | 05/05/2021, 12:04:45 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.59 | $0.59 | ($146.43) |
| 6092c1ed-33f1-48ae-a4a3-be402b03fd29 | 05/05/2021, 12:03:57 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.54 | $0.52 | ($130.41) |
| 6092c1c1-9fc3-4547-9e5b-0128d6aa94b7 | 05/05/2021, 12:03:13 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.52 | $0.51 | ($128.56) |
| 6092c180-fb31-4f1c-8bb3-36828d27b738 | 05/05/2021, 12:02:08 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.55 | $0.55 | ($136.52) |
| 6092c0fe-d51b-4f8e-bf54-2d4df8df95aa | 05/05/2021, 11:59:58 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($147.53) |
| 6092c0bf-e5f4-49ad-b9ce-65e5d418085b | 05/05/2021, 11:58:55 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.60 | $0.60 | ($149.81) |
| 6092c067-48fa-4585-9f4a-f706792668b6 | 05/05/2021, 11:57:27 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.61 | $0.60 | ($601.24) |
| 6092c04e-75d4-468f-bbdc-aab68aadf5a8 | 05/05/2021, 11:57:02 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.61 | $0.60 | ($150.38) |
| 6092c017-bdc1-4db3-bbd2-7ba65a781067 | 05/05/2021, 11:56:07 | DOGE | Buy | 250.00 | Filled | Limit | 0E+00 | $0.61 | $0.60 | ($150.09) |
| 6092bc28-318a-42ec-aa26-5afc7302395c | 05/05/2021, 11:39:20 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.61 | $0.60 | ($301.21) |
| 6092b9da-7712-40ae-b422-3351c3382d7c | 05/05/2021, 11:29:30 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.64 | $0.63 | ($317.16) |
| 6092b9a9-b85c-4e8e-8734-afac7fa6a15f | 05/05/2021, 11:28:41 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.61 | $0.61 | ($304.55) |
| 6092b8f0-7053-4d8c-bfe4-15a3a7a445dc | 05/05/2021, 11:25:36 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.63 | $0.63 | ($313.80) |
| 6092b7fd-2a5a-4704-862a-f04192130e27 | 05/05/2021, 11:21:33 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.64 | $0.64 | ($317.91) |
| 6092b6d0-1403-4ba5-bba4-8b9f68a5f1e9 | 05/05/2021, 11:16:32 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.65 | $0.65 | ($323.54) |
| 6092b1de-c786-4304-bca2-574b8f393eed | 05/05/2021, 10:55:26 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.66 | $0.65 | ($325.56) |
| 6092b164-c928-4091-8653-c88a5f6618d0 | 05/05/2021, 10:53:24 | DOGE | Buy | 500.00 | Canceled | Limit | 500.000000000000000000 | $0.65 | -- | $0.00 |
| 6092ad18-81c2-4946-90da-43895b8ca295 | 05/05/2021, 10:35:04 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.67 | $0.66 | ($1322.09) |
| 6092aceb-35cf-414f-b6fe-3f043c022c65 | 05/05/2021, 10:34:19 | DOGE | Buy | 2000.00 | Canceled | Limit | 2000.000000000000000000 | $0.61 | -- | $0.00 |
| 6092a89d-797d-40b5-832c-959a8be055d0 | 05/05/2021, 10:15:58 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.65 | $0.64 | ($643.42) |
| 6092a851-fd61-49db-8980-b2988d594f3b | 05/05/2021, 10:14:41 | DOGE | Buy | 400.00 | Filled | Limit | 0E+00 | $0.65 | $0.64 | ($256.19) |
| 6092a842-1da1-4936-85f4-884f916dbd21 | 05/05/2021, 10:14:26 | DOGE | Buy | 2050.00 | Filled | Limit | 0E+00 | $0.65 | $0.64 | ($1313.24) |
| 60926be2-9992-4161-9b1b-e289e09ea9e2 | 05/05/2021, 05:56:50 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.67 | $0.66 | ($32.96) |
| 60921ba0-7f17-4aaa-96e0-32137b2b6ce0 | 05/05/2021, 00:14:24 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.69 | $0.68 | ($341.68) |
| 60921b7a-c5f2-472a-81c3-81c6ff2dc323 | 05/05/2021, 00:13:46 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.68 | $0.68 | ($339.89) |
| 60921477-1915-4537-b485-83c44fb368b3 | 05/04/2021, 23:43:51 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.65 | $0.65 | ($974.95) |
| 609205d2-77e6-4e89-93c2-d5b21dd70d2b | 05/04/2021, 22:41:22 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.59 | $0.59 | ($588.10) |
| 609203dd-a517-483d-aea9-44f8a2d023f3 | 05/04/2021, 22:33:01 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($295.49) |
| 60920241-4035-4ef9-89a5-368434ca5e6f | 05/04/2021, 22:26:09 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.59 | $0.59 | ($292.73) |
| 6091fb69-45fe-4f58-bc5a-fe82e31e0ed5 | 05/04/2021, 21:56:57 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($2968.53) |
| 6091f9eb-4c10-4219-9f87-4ff6b5672bbd | 05/04/2021, 21:50:35 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.60 | $0.59 | ($2958.02) |
| 6091e99f-ea84-44e3-bdfd-5e005ab19cc2 | 05/04/2021, 20:41:03 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.58 | $0.57 | ($5708.48) |
| 6091d93d-4822-4c91-8bc0-2bb9e0583b11 | 05/04/2021, 19:31:09 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000000 | $0.50 | -- | $0.00 |
| 6091be7e-0abc-4f21-8bb2-32d1e90beb02 | 05/04/2021, 17:37:02 | DOGE | Buy | 5000.00 | Canceled | Limit | 5000.000000000000000000 | $0.50 | -- | $0.00 |
| 6091bc3b-9655-4e86-bfcb-b0d90b67df8c | 05/04/2021, 17:27:23 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.54 | $0.55 | $2737.85 |
| 60915a6c-122c-4c8f-9cb6-9fc54050028b | 05/04/2021, 10:30:04 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.53 | $0.53 | ($1589.10) |
| 60913d82-6d79-45c5-9b0c-b6f5144ed4f3 | 05/04/2021, 08:26:42 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.55 | $0.55 | $272.50 |
| 60913aae-d989-496e-ad77-39fe3782c4a0 | 05/04/2021, 08:14:38 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.54 | $0.54 | $271.04 |
| 60913a9e-285c-4cb7-aa24-d8f3c3e804b7 | 05/04/2021, 08:14:22 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.54 | $0.54 | $267.51 |
| 60913a7b-90f2-416d-9525-8f56c6030279 | 05/04/2021, 08:13:47 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.53 | $0.53 | $265.71 |
| 60913a6a-236b-4bba-9547-6317479b57ab | 05/04/2021, 08:13:30 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.53 | $0.53 | $262.50 |
| 60913a57-06d2-4030-a7ce-500b35b6c706 | 05/04/2021, 08:13:11 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.52 | $0.52 | $260.26 |
| 6091394c-7457-49a9-8745-7ef0fd64d8b5 | 05/04/2021, 08:08:44 | DOGE | Sell | 1000.00 | Filled | Limit | 0E+00 | $0.50 | $0.50 | $504.53 |
| 60910762-3064-4fc7-9112-295cb75f8b61 | 05/04/2021, 04:35:46 | DOGE | Sell | 500.00 | Filled | Limit | 0E+00 | $0.50 | $0.50 | $247.50 |
| 60910749-9b89-4e14-ad56-5fb5adae1f09 | 05/04/2021, 04:35:21 | DOGE | Sell | 500.00 | Canceled | Limit | 500.000000000000000000 | $0.49 | -- | $0.00 |
| 609100f3-88e7-4daf-8d25-9a14a6ada31f | 05/04/2021, 04:08:19 | DOGE | Sell | 1500.00 | Canceled | Limit | 1500.000000000000000000 | $0.50 | -- | $0.00 |