crypto_account_orders (12)

| UUID | Time Entered | Symbol | Side | Quantity | State | Order Type | Leaves Quantity | Entered Price | Average Price | Notional |
|---|---|---|---|---|---|---|---|---|---|---|
| 635cf05e-8631-4e75-99b2-e82ca9c70581 | 10/29/2022, 05:20:30 | DOGE | Sell | 1.48 | Filled | Market | 0E+00 | $0.10 | $0.11 | $0.15 |
| 632e6701-150f-410c-b358-1fd2ccca7c63 | 09/23/2022, 22:10:09 | DOGE | Sell | 43.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $2.89 |
| 632a0495-8fc4-43ad-b1a7-9e178102e598 | 09/20/2022, 14:21:09 | DOGE | Sell | 16500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $965.13 |
| 6324f9d1-e6f9-4f80-a8ba-78a5ebaf51db | 09/16/2022, 18:33:53 | DOGE | Sell | 6800.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $406.76 |
| 6324dbd6-5f2f-431b-b5e5-820ff66466c1 | 09/16/2022, 16:25:58 | DOGE | Sell | 2150.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $128.13 |
| 6324d3ed-4955-4afd-a044-f6f9d907a954 | 09/16/2022, 15:52:13 | DOGE | Sell | 17800.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1058.32 |
| 63237e59-cf9f-4b0f-acce-3d6cf626f368 | 09/15/2022, 15:34:49 | DOGE | Sell | 10600.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $626.14 |
| 63231ac0-0f52-4ba2-97e6-cffeadf6bc04 | 09/15/2022, 08:29:52 | DOGE | Sell | 30.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1.80 |
| 631b8df3-4388-44c3-b2d5-07ddc34bdde1 | 09/09/2022, 15:03:15 | DOGE | Sell | 17100.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1075.96 |
| 631b5111-6ab2-492e-9a7a-82c294b0e64e | 09/09/2022, 10:43:29 | DOGE | Sell | 12174.95 | Filled | Market | 0E+00 | $0.06 | $0.06 | $773.29 |
| 631a1720-b124-4397-8803-12dfdc0adff6 | 09/08/2022, 12:24:00 | DOGE | Sell | 58.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $3.48 |
| 631a16f7-55eb-4167-bad7-a9b2578ac213 | 09/08/2022, 12:23:19 | DOGE | Sell | 900.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $53.96 |
| 631a0734-7c56-44eb-8adb-252c8915d4bd | 09/08/2022, 11:16:04 | DOGE | Sell | 18000.89 | Filled | Market | 0E+00 | $0.06 | $0.06 | $1092.17 |
| 631a03df-3616-4c7c-8663-c5e70aedad74 | 09/08/2022, 11:01:51 | DOGE | Sell | 18979.00 | Failed | Market | 18979.000000000000000000 | $0.06 | -- | $0.00 |
| 630e2cc5-fdef-4c36-bb82-9a33c26e45d7 | 08/30/2022, 11:29:09 | DOGE | Sell | 90.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | $5.54 |
| 630e2c2f-7599-4dfd-8509-771106b1bedd | 08/30/2022, 11:26:39 | DOGE | Sell | 1500.62 | Filled | Market | 0E+00 | $0.06 | $0.06 | $92.31 |
| 6302a19b-b555-4535-8d6d-aa42c7447a86 | 08/21/2022, 17:20:27 | DOGE | Sell | 15.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1.05 |
| 62ffef6c-eb00-413c-810e-2fc564859f1c | 08/19/2022, 16:15:40 | DOGE | Sell | 25.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1.73 |
| 62ffef55-a650-4d65-a8ae-721df8501764 | 08/19/2022, 16:15:17 | DOGE | Sell | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $3.46 |
| 62fe7b92-4f1a-431e-95c9-a947bedf4c30 | 08/18/2022, 13:49:06 | DOGE | Sell | 900.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $70.49 |
| 62fe6c49-63b8-417e-bdf1-12f7e75d76fe | 08/18/2022, 12:43:53 | DOGE | Sell | 9000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $714.10 |
| 62fe6ac9-bb6b-47ca-ac51-50bccb8ddf2e | 08/18/2022, 12:37:29 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2399.03 |
| 62fe698b-37da-4bef-9d1d-23695e7b5bf4 | 08/18/2022, 12:32:11 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2391.68 |
| 62fe692d-207d-4b09-b154-73844eb60a68 | 08/18/2022, 12:30:37 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2401.64 |
| 62fe60d1-4c87-4de4-a319-7ebf85b01691 | 08/18/2022, 11:54:57 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $4046.40 |
| 62fe575a-4836-4ebd-89af-298652deeaeb | 08/18/2022, 11:14:34 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2006.58 |
| 62fe3cba-89d7-4ff9-a9ef-f9e32348ad63 | 08/18/2022, 09:20:58 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2024.92 |
| 62fe29f0-8ffb-44d0-8c6f-177af778ae9c | 08/18/2022, 08:00:48 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $4023.20 |
| 62fe2636-e7bb-4e5a-bb6c-c36653d89b74 | 08/18/2022, 07:44:54 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2410.08 |
| 62fe2276-0d8c-4aca-a471-135691a33a0b | 08/18/2022, 07:28:54 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $401.39 |
| 62fe20a5-c02f-4526-b96e-3cb517db2bc1 | 08/18/2022, 07:21:09 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $400.71 |
| 62fe204e-e7e6-4f37-a2c6-ec1c7c24c2d0 | 08/18/2022, 07:19:42 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $801.52 |
| 62fe1c22-e754-4a66-a048-5f4ce3b4ee56 | 08/18/2022, 07:01:54 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1609.08 |
| 62fd6948-c6df-4e83-96ea-0c90f642ecee | 08/17/2022, 18:18:48 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1597.79 |
| 62fd3b90-3f3c-44e1-a36d-7e8d2ed29a83 | 08/17/2022, 15:03:44 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $824.40 |
| 62fd3abc-146b-4234-b411-fb4468db0767 | 08/17/2022, 15:00:12 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2465.93 |
| 62fd2e2c-81ff-4e40-8676-96cb7e76a967 | 08/17/2022, 14:06:36 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1649.51 |
| 62fd1df3-7dc4-4856-bb15-5eb3316331ca | 08/17/2022, 12:57:23 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1234.13 |
| 62fd14f1-3245-4b48-869d-fd999a6950ee | 08/17/2022, 12:18:57 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $812.89 |
| 62fd14a1-5f96-47dd-be56-f89957ef6fd7 | 08/17/2022, 12:17:37 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2030.80 |
| 62fd00f7-3673-4d1d-92af-e7dddb65fa60 | 08/17/2022, 10:53:43 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2436.95 |
| 62fcdb0e-fa83-4147-88cb-5673126e24d5 | 08/17/2022, 08:11:58 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $828.54 |
| 62fcd3be-cdff-4066-ac0b-973fe0a14c02 | 08/17/2022, 07:40:46 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $838.24 |
| 62fc099e-05c6-4a9f-a8a2-05412a32a0a2 | 08/16/2022, 17:18:22 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.08 | $0.09 | $2147.68 |
| 62fbe607-0a2b-4cce-b0f8-3fb04d7252b8 | 08/16/2022, 14:46:31 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2092.99 |
| 62fbda01-d8d3-49ce-b2a6-27a4fd2d5e31 | 08/16/2022, 13:55:13 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $2539.84 |
| 62fbc3a0-75ed-4b6f-b9cb-e3fb4936e8f6 | 08/16/2022, 12:19:44 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1666.64 |
| 62fbac3b-737d-4713-9689-eaa24a6e5928 | 08/16/2022, 10:39:55 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $4230.30 |
| 62fb9c92-b87a-433f-9803-74e9b1d4e857 | 08/16/2022, 09:33:06 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.08 | $0.09 | $4338.37 |
| 62fa9d38-85f9-4c20-90c6-496641d8ad27 | 08/15/2022, 15:23:36 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $3897.65 |
| 62fa6987-4fce-4cde-b4ce-f03b65bee423 | 08/15/2022, 11:43:03 | DOGE | Sell | 40000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $3056.10 |
| 62fa63db-92bf-4e80-9a13-708662e4ef9c | 08/15/2022, 11:18:51 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $759.25 |
| 62fa596b-6ebc-4845-be5b-85f25201b306 | 08/15/2022, 10:34:19 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $1150.00 |
| 62fa5724-0fdf-4c8d-b9b7-f32c43a82163 | 08/15/2022, 10:24:36 | DOGE | Sell | 10000.00 | Failed | Market | 0E+00 | $0.07 | $0.08 | $761.61 |
| 62fa4f80-c482-475c-a940-0d24023c186e | 08/15/2022, 09:52:00 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $1897.83 |
| 62fa4c7c-64f2-467b-a314-7e14acd92588 | 08/15/2022, 09:39:08 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $1896.54 |
| 62fa4af7-8b05-4acc-b83f-8aba126da224 | 08/15/2022, 09:32:39 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $1906.10 |
| 62fa391f-9007-4243-a903-cde012691f7a | 08/15/2022, 08:16:31 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $1132.40 |

| ID | Date | Asset | Side | Quantity | Status | Type | Field | Price1 | Price2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 62fa36a1-2aba-45c1-acab-02af26c235a3 | 08/15/2022, 08:05:53 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $378.18 |
| 62fa35d3-853e-473a-a19e-4234be75544f | 08/15/2022, 08:02:27 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.08 | $378.46 |
| 62f6e245-06de-4b8d-aa77-0c7550f644f8 | 08/12/2022, 19:29:09 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1804.72 |
| 62f6c2b0-b4a3-4d52-aa0a-807a95c2ab19 | 08/12/2022, 17:14:24 | DOGE | Sell | 40000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2858.45 |
| 62f6ae57-9409-417f-a9c3-0138dcf43a02 | 08/12/2022, 15:47:35 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $715.35 |
| 62f68fc1-c8c0-446d-90a6-693e71d6831b | 08/12/2022, 13:37:05 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2122.29 |
| 62f68af4-94da-4cf7-9d61-ad8e6bdf19a3 | 08/12/2022, 13:16:36 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $353.67 |
| 62f68a06-8943-4b96-9124-b5c4e83b57cd | 08/12/2022, 13:12:38 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $353.47 |
| 62f67ff6-05b1-413d-957e-3472298d28e8 | 08/12/2022, 12:29:42 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $707.23 |
| 62f67c7b-dd66-45b1-9f4f-f116548106fb | 08/12/2022, 12:14:51 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $3542.92 |
| 62f678df-0d87-47ae-bfb7-5be3a9b7b400 | 08/12/2022, 11:59:27 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1767.32 |
| 62f65a90-3e54-463a-837d-cf66e4dae41c | 08/12/2022, 09:50:08 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1758.50 |
| 62f64f81-6db0-49db-86d8-6b41aebba2e8 | 08/12/2022, 09:02:57 | DOGE | Sell | 30000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2106.97 |
| 62f64676-3c53-47a2-b04e-761e38ead42d | 08/12/2022, 08:24:22 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1406.01 |
| 62f644bf-772f-47b2-8661-1aa8bf01d394 | 08/12/2022, 08:17:03 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $3499.16 |
| 62f63913-a3db-4dea-8348-0d819061c3f0 | 08/12/2022, 07:27:15 | DOGE | Sell | 150000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $10542.98 |
| 62f537a7-d696-49b1-8ddb-b3470823ee87 | 08/11/2022, 13:08:55 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1787.92 |
| 62f51736-7b87-4181-990d-0c790fb7d298 | 08/11/2022, 10:50:30 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $359.57 |
| 62f4fd29-cf6b-48cd-b7c7-1f87792125e7 | 08/11/2022, 08:59:21 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $741.28 |
| 62f43818-57ee-4869-a345-74c1deec3be6 | 08/10/2022, 18:58:32 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $706.05 |
| 62f403a4-9ba0-475d-83c5-0bf0f5c54487 | 08/10/2022, 15:14:44 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $698.12 |
| 62f3f453-2808-42f0-ae75-12a089a7b938 | 08/10/2022, 14:09:23 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $352.32 |
| 62f3e339-0199-455d-8db0-c21019994d4b | 08/10/2022, 12:56:25 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $352.52 |
| 62f3e069-0579-44f0-8e12-afd034bb41b8 | 08/10/2022, 12:44:25 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $352.10 |
| 62f3ba16-af54-40f4-ba07-7f8bf9e84f47 | 08/10/2022, 10:00:54 | DOGE | Sell | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $352.51 |
| 62f3b54f-f8b7-4c47-a863-5acabbbfc475 | 08/10/2022, 09:40:31 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $702.81 |
| 62f3b4b6-21a2-460a-a443-529f41253106 | 08/10/2022, 09:37:58 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $704.83 |
| 62f2ae8f-4a1b-4e06-952d-067531a4b246 | 08/09/2022, 14:59:27 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1027.92 |
| 62f28b93-c79c-4285-8e4f-c1d819bc5346 | 08/09/2022, 12:30:11 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $685.44 |
| 62f28835-cacd-4519-9235-0f15fd44dbbd | 08/09/2022, 12:15:49 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1030.41 |
| 62f27a91-659d-42b0-870c-fcdc3a3c5878 | 08/09/2022, 11:17:37 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $685.47 |
| 62f272cf-9009-4b5d-b435-6e3565c1836b | 08/09/2022, 10:44:31 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $1367.40 |
| 62f263b6-560a-4b48-8a83-6e507c7a1dfa | 08/09/2022, 09:40:06 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $702.22 |
| 62f25b89-0396-470c-95b2-d570c5a16bdb | 08/09/2022, 09:05:13 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1403.29 |
| 62f1887c-82da-44f8-9ae9-4cd626761877 | 08/08/2022, 18:04:45 | DOGE | Sell | 15000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | $1047.15 |
| 62f185e0-6d70-4712-a22b-5d991e9925bc | 08/08/2022, 17:53:36 | DOGE | Sell | 15000.00 | Cancel | Limit | 15000.000000000000000000 | $0.07 | -- | $0.00 |
| 62f14c02-44bc-47ea-8e08-42dd81edb7fe | 08/08/2022, 13:46:42 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1748.62 |
| 62f1439c-3b3c-47df-b523-0e42ac8685a1 | 08/08/2022, 13:10:52 | DOGE | Sell | 35000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $2444.99 |
| 62f1417b-25d5-4586-b7ef-ac6df57717b0 | 08/08/2022, 13:01:47 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1741.95 |
| 62f13cf3-8669-4e5d-aa84-e7e7f9d33e13 | 08/08/2022, 12:42:27 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1390.41 |
| 62f13976-02de-4617-aa51-25ea021752a8 | 08/08/2022, 12:27:34 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $3477.21 |
| 62f129c2-8b8c-429a-85e3-059618761d7d | 08/08/2022, 11:20:34 | DOGE | Sell | 50000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $3537.68 |
| 62edaecd-393f-442d-96fc-c5b5345490ed | 08/05/2022, 19:59:09 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1050.42) |
| 62edae3d-9459-47b5-af8e-6bad7c3ca3c3 | 08/05/2022, 19:56:45 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($350.18) |
| 62edae12-64c8-4d60-ae67-6f045982c7e7 | 08/05/2022, 19:56:02 | DOGE | Buy | 20000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($1399.58) |
| 62ed73de-a4a6-4c85-91bc-5739a2b3cc6a | 08/05/2022, 15:47:42 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($277.04) |
| 62ed73b6-76fe-4d09-9b85-0d876330917b | 08/05/2022, 15:47:02 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($34.66) |
| 62ed73a6-087f-4b48-aa63-2f6e4f0cf56d | 08/05/2022, 15:46:46 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($6.93) |
| 62ed7398-cbbd-4835-9455-ccb154f1b604 | 08/05/2022, 15:46:32 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($13.86) |
| 62ed738b-ec09-4c30-b67c-026a1d94e729 | 08/05/2022, 15:46:19 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($6.93) |
| 62ed7381-37b8-4370-8f25-ceaa61f47f28 | 08/05/2022, 15:46:09 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.47) |
| 62ed7374-117a-49ed-b8da-e5d572c061f1 | 08/05/2022, 15:45:56 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.47) |
| 62ed7365-54b5-4af7-96af-af090438a355 | 08/05/2022, 15:45:41 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1038.74) |
| 62ed5dc4-b040-4666-820f-27c80cf981fb | 08/05/2022, 14:13:24 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $683.11 |
| 62ed5d6c-92eb-43ee-a738-9e8b7ba1f747 | 08/05/2022, 14:11:56 | DOGE | Sell | 17070.00 | Filled | Market | 0E+00 | $0.06 | $0.07 | $1166.57 |
| 62ecf00d-148f-414e-9421-2b3a1070fc05 | 08/05/2022, 06:25:17 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62ecefff-7d91-45fa-a00b-22b2c68533b3 | 08/05/2022, 06:25:03 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62eceff3-1787-4e34-b8d8-7bb9db7311f6 | 08/05/2022, 06:24:51 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62ecefe5-7ab9-4eeb-a7bf-caaaccd11748 | 08/05/2022, 06:24:37 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62ecefd3-87ae-418e-add5-351b3b0f256d | 08/05/2022, 06:24:19 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.48) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62ecefbb-739a-4ad8-928a-826fa594f9da | 08/05/2022, 06:23:55 | DOGE | Buy | 400.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($27.82) |
| 62ecefa6-cb32-4a8a-bfe2-5110691a17be | 08/05/2022, 06:23:34 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($6.96) |
| 62ecef92-881b-4875-ad2f-11f55aed7356 | 08/05/2022, 06:23:14 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($13.91) |
| 62ecef62-8bc9-421d-bbc7-ba219583c62c | 08/05/2022, 06:22:26 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.48) |
| 62ecef51-dbba-42d8-a867-a3db03188fc2 | 08/05/2022, 06:22:09 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($17.39) |
| 62ecef2b-45bb-46e2-bc9b-65fa8ffcc709 | 08/05/2022, 06:21:31 | DOGE | Buy | 200.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($13.91) |
| 62ecef1b-0aab-4074-b039-3bf6a6d485b4 | 08/05/2022, 06:21:15 | DOGE | Buy | 40.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($2.79) |
| 62ecef06-9329-4ed9-8980-420836ad669c | 08/05/2022, 06:20:54 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62eceedf-1996-4ead-8bed-bf5d48252b11 | 08/05/2022, 06:20:15 | DOGE | Buy | 5.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($0.35) |
| 62ebc839-42f6-44d1-8b94-a9f0fcb4a1eb | 08/04/2022, 09:23:05 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($6.70) |
| 62ebc82d-acfe-47c5-9470-21616f281a5b | 08/04/2022, 09:22:53 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.35) |
| 62ebc820-dffa-49f6-8aa6-e99b2d640048 | 08/04/2022, 09:22:40 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.35) |
| 62ebc814-890e-4ba9-892c-36635802d2ef | 08/04/2022, 09:22:28 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.35) |
| 62ebc801-573f-4b86-acff-1b0496ba812f | 08/04/2022, 09:22:09 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.47) |
| 62ebc7eb-32dc-4775-8743-a29c26313ce5 | 08/04/2022, 09:21:47 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($334.70) |
| 62eac8dc-437b-4f2a-ad64-c34e318c076a | 08/03/2022, 15:13:32 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($68.07) |
| 62eac8bd-6aca-4a29-9177-443cdedc07b1 | 08/03/2022, 15:13:01 | DOGE | Buy | 1500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($102.16) |
| 62ea802a-a7d8-4c1f-9053-021bc7eac011 | 08/03/2022, 10:03:22 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($170.37) |
| 62ea7f2a-36d9-4645-b1c6-46481a1d4137 | 08/03/2022, 09:59:06 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($340.82) |
| 62ea720c-ea81-44f8-b4fb-6574467186c3 | 08/03/2022, 09:03:08 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($339.62) |
| 62ea71ea-bcb1-458f-803c-66306d8b7b7b | 08/03/2022, 09:02:34 | DOGE | Buy | 5000.00 | Cancel | Limit | 5000.000000000000000000 | $0.07 | -- | $0.00 |
| 62e84f0d-240a-4ab4-8e56-39e4e11d08b2 | 08/01/2022, 18:09:17 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($169.77) |
| 62e80f2d-feb5-4d7d-9f2c-f0a5e5a72c84 | 08/01/2022, 13:36:45 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($168.54) |
| 62e80ed5-b38e-4019-a261-5a4c9853dbf7 | 08/01/2022, 13:35:17 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($269.27) |
| 62e80bce-8407-453d-a8b2-e1b7e195b126 | 08/01/2022, 13:22:22 | DOGE | Buy | 445.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($30.28) |
| 62e80a9f-ad13-4978-a1d3-173cc927c9a4 | 08/01/2022, 13:17:19 | DOGE | Buy | 555.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($37.88) |
| 62e80a8f-6348-46b3-bf4a-2732f1bdb3a0 | 08/01/2022, 13:17:03 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($341.79) |
| 62e7de14-db29-414b-b909-e000ae27bac7 | 08/01/2022, 10:07:16 | DOGE | Buy | 14500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($1005.02) |
| 62e6cba5-d1db-424f-b07c-d22c048b48a8 | 07/31/2022, 14:36:21 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($34.77) |
| 62e692e7-830a-4dcf-bd85-80ba6b17f4d3 | 07/31/2022, 10:34:15 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($354.47) |
| 62e40672-d376-48e1-887c-7825f9490b56 | 07/29/2022, 12:10:26 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($341.11) |
| 62e3d2ef-281f-4fec-ac89-01120f1cb180 | 07/29/2022, 08:30:39 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($342.12) |
| 62e3c000-8022-42b1-9556-b1a55bb44c8c | 07/29/2022, 07:09:52 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($354.34) |
| 62e28564-fa77-4baf-b26b-3aba1a4bd2ae | 07/28/2022, 08:47:32 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($332.78) |
| 62e13f7f-a798-4469-82c2-6f13baaf7889 | 07/27/2022, 09:37:03 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($315.26) |
| 62e13387-088d-4e6e-bedc-486c50582b2f | 07/27/2022, 08:45:59 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($315.81) |
| 62e0a178-45ca-4a44-9e4b-3a4929807cff | 07/26/2022, 22:22:48 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($311.81) |
| 62e00d97-4329-492f-aa40-cac7a8248407 | 07/26/2022, 11:51:51 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($302.54) |
| 62df2f55-453f-4f73-8167-834ba55a05a2 | 07/25/2022, 20:03:33 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($310.72) |
| 62dc9f9e-33ba-4c12-bdca-244c8484703f | 07/23/2022, 21:25:50 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($171.55) |
| 62dc315d-8c30-46b3-a91e-ff4784dcc40a | 07/23/2022, 13:35:25 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($166.87) |
| 62dc3145-7568-4f42-8650-90ffedbaff29 | 07/23/2022, 13:35:01 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($667.55) |
| 62dc3129-02e9-4f77-a8d6-8f6131a34a0b | 07/23/2022, 13:34:33 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($333.50) |
| 62dc3096-3b55-4d86-b81b-fcfb2e8687db | 07/23/2022, 13:32:06 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($66.95) |
| 62dc3071-7ebb-457f-b0d3-8fb8b85c02b6 | 07/23/2022, 13:31:29 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.50) |
| 62dc3062-3c5a-404a-b257-84cd96ec1b30 | 07/23/2022, 13:31:14 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.48) |
| 62dc3051-daa4-4afa-a9d0-36ff0450830d | 07/23/2022, 13:30:57 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.55) |
| 62dc3041-270b-4560-92e7-251d05f583d6 | 07/23/2022, 13:30:41 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($167.68) |
| 62dc3032-4d85-4a1a-8e12-7d8df1ff2eb8 | 07/23/2022, 13:30:26 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($335.66) |
| 62dc2ff5-0c00-412f-a165-cc4361a99a41 | 07/23/2022, 13:29:25 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($167.87) |
| 62dc2fd6-911c-423d-928c-1568e3f0b260 | 07/23/2022, 13:28:54 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($167.87) |
| 62dc2faa-5924-4d82-8f66-708599f9dfbf | 07/23/2022, 13:28:10 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($335.70) |
| 62dc2f6b-df81-43f1-aea4-5d1126041859 | 07/23/2022, 13:27:07 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($336.37) |
| 62dc2f3e-a009-4b65-83f1-41ffbb401c60 | 07/23/2022, 13:26:22 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($672.43) |
| 62dc2f2c-88d1-4e17-a805-750351e0330d | 07/23/2022, 13:26:04 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($1343.31) |
| 62db54e9-ae61-4960-bb09-4fb4484a598d | 07/22/2022, 21:54:49 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($342.39) |
| 62daf644-5f8c-4108-8b50-68fc30a66cc5 | 07/22/2022, 15:11:00 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($171.87) |
| 62dad5db-6c72-46d8-adc9-37a006006fb4 | 07/22/2022, 12:52:43 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($171.96) |
| 62dacaec-d2a3-4bd8-b673-bd9b272b1eee | 07/22/2022, 12:06:04 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($343.70) |
| 62d9eacc-47ad-4dec-be82-dfcbbb484955 | 07/21/2022, 20:09:48 | DOGE | Buy | 4500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($314.76) |

| ID | Date | Symbol | Side | Qty | Status | Type | Unfilled | Price | Avg Price | P/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 62d9ea18-edfa-4b38-825c-f197932d70de | 07/21/2022, 20:06:48 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($34.94) |
| 62d9ea06-9cf2-453b-912f-0ce048ccdab0 | 07/21/2022, 20:06:30 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($349.41) |
| 62d8cf54-3007-407e-8471-45cf3f67cf07 | 07/21/2022, 00:00:20 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($342.33) |
| 62d86105-d461-48e2-a123-ce2dd59f0bb8 | 07/20/2022, 16:09:41 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($349.23) |
| 62d84269-f24a-49e0-b434-eacc8388657e | 07/20/2022, 13:59:05 | DOGE | Buy | 3000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($211.04) |
| 62d820f5-c8b1-4850-bfb6-87eff5076f20 | 07/20/2022, 11:36:21 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($18.61) |
| 62d820ea-e88d-412b-800d-3b2ccfbd56b1 | 07/20/2022, 11:36:10 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($18.60) |
| 62d820df-87d5-43eb-b419-85139c3fe8ff | 07/20/2022, 11:35:59 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($37.21) |
| 62d820bf-08be-4296-842e-161f704bd168 | 07/20/2022, 11:35:27 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($37.27) |
| 62d820aa-f273-42d2-9481-2f962f6a71a9 | 07/20/2022, 11:35:06 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($37.28) |
| 62d8209a-8e87-4b2c-9294-905ae4e6c0fc | 07/20/2022, 11:34:50 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.08 | $0.07 | ($372.61) |
| 62d81dca-51a5-434a-a973-c55dddfbe54d | 07/20/2022, 11:22:50 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.08 | $0.07 | ($370.45) |
| 62d49fa3-d3c0-4029-bc15-953b77b65ce5 | 07/17/2022, 19:47:47 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($318.64) |
| 62d1e1e6-608b-4e55-8d6f-7a673601edb2 | 07/15/2022, 17:53:42 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($317.93) |
| 62d05e8f-ec04-4efe-8f60-27f6028dcbbb | 07/14/2022, 14:21:03 | DOGE | Sell | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | $311.80 |
| 62d01f2c-c019-4d92-8f77-d848c2bd21b3 | 07/14/2022, 09:50:36 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($301.45) |
| 62cec250-dcd8-43e2-a3aa-248152b7e938 | 07/13/2022, 09:02:08 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($293.95) |
| 62cebe13-0a62-4357-91e1-0d6bcf8969a3 | 07/13/2022, 08:44:03 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($146.84) |
| 62cdf462-fea8-4368-a687-19d0ac12f6ef | 07/12/2022, 18:23:30 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($151.30) |
| 62cdf44d-0838-4cd2-896d-0caa377cc8e3 | 07/12/2022, 18:23:09 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($605.41) |
| 62ccf1eb-c46a-4d79-83f1-45c7c6d1c099 | 07/12/2022, 00:00:43 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($311.41) |
| 62cc9cbe-d262-4899-a523-9b3bc71411f9 | 07/11/2022, 17:57:18 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($316.14) |
| 62cc1081-c6f1-416e-8a35-7f796f366b40 | 07/11/2022, 07:58:57 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.06 | ($322.97) |
| 62caf0d5-687c-46ae-bc2d-b5b31742bbc9 | 07/10/2022, 11:31:33 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($335.08) |
| 62c8275c-5e09-4b60-9647-07b0bc4eeda9 | 07/08/2022, 08:47:24 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($137.08) |
| 62c7a993-52da-4012-8313-f1ebfe2a8179 | 07/07/2022, 23:50:43 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($36.07) |
| 62c7a983-8b9b-44df-844e-9ca921e9d876 | 07/07/2022, 23:50:27 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($180.31) |
| 62c4ee74-6545-4405-a65f-7b33c0c6ba1c | 07/05/2022, 22:07:48 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($199.97) |
| 62c4ee46-f823-4c32-a7c6-5fe96dd23255 | 07/05/2022, 22:07:02 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.28) |
| 62c449da-b343-4ec2-a6ea-6d1eb66734fe | 07/05/2022, 10:25:30 | DOGE | Buy | 1500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($99.58) |
| 62bda540-b5e8-4359-8b45-63c10865943d | 06/30/2022, 09:29:36 | DOGE | Buy | 10000.00 | Filled | Limit | 0E+00 | $0.07 | $0.06 | ($645.02) |
| 62bda52c-0cd7-4a02-aec5-f1c551c693fc | 06/30/2022, 09:29:16 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.06 | ($322.51) |
| 62bd0503-390f-4f2c-8346-9d352a5488ee | 06/29/2022, 22:05:55 | DOGE | Buy | 3500.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($237.69) |
| 62bd04bb-9814-45a7-9e35-e3950e3287d9 | 06/29/2022, 22:04:43 | DOGE | Buy | 3500.00 | Cancel | Limit | 3500.000000000000000000 | $0.07 | -- | $0.00 |
| 62bc7a93-1ab1-4189-917d-c7ae87d94add | 06/29/2022, 12:15:15 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($33.67) |
| 62bc7859-fd6e-46f5-a337-89a3337446e2 | 06/29/2022, 12:05:45 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($66.74) |
| 62bc520a-126a-4854-af15-515adef4732e | 06/29/2022, 09:22:18 | DOGE | Buy | 4700.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($314.52) |
| 62bbcc0f-9997-497d-b28e-5c9c944b586e | 06/28/2022, 23:50:39 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.34) |
| 62bbcc01-cf4a-4cf7-852d-a492380c6036 | 06/28/2022, 23:50:25 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($16.70) |
| 62bb6a62-4b85-4234-b636-bbc3ea0046ad | 06/28/2022, 16:53:54 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($338.28) |
| 62b7a611-6f6b-425d-be47-8b97da7611d1 | 06/25/2022, 20:19:29 | DOGE | Buy | 49.49 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($3.38) |
| 62b7a5d6-f71f-44c7-b393-5083c9a1ef41 | 06/25/2022, 20:18:30 | DOGE | Buy | 4950.51 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($337.13) |
| 62b7a573-1bff-4501-ad35-f32f81c8335c | 06/25/2022, 20:16:51 | DOGE | Buy | 5000.00 | Cancel | Limit | 5000.000000000000000000 | $0.07 | -- | $0.00 |
| 62b675b7-0463-49bf-9f8a-f60ee921e08c | 06/24/2022, 22:40:55 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($335.15) |
| 62b5c059-7797-4dd7-85b9-613396148264 | 06/24/2022, 09:47:05 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.07 | ($337.07) |
| 62b41ae3-9a61-4012-ab41-88991ed51cd4 | 06/23/2022, 03:48:51 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.07 | $0.06 | ($322.11) |
| 62b0e4e1-af3d-4399-8709-b39c7f61aa5e | 06/20/2022, 17:21:37 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($299.40) |
| 62ae2dda-f12d-4998-989b-f309fc7ad2d3 | 06/18/2022, 15:56:10 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($253.95) |
| 62adec44-f1e6-459b-b75f-0d2ff8a0a4c4 | 06/18/2022, 11:16:20 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($132.71) |
| 62adec1f-7891-4c90-8655-d04b983a09c0 | 06/18/2022, 11:15:43 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($132.44) |
| 62adebcd-c464-46fb-87e0-3be0872350c0 | 06/18/2022, 11:14:21 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($52.94) |
| 62adebac-3e66-4aac-8c88-9a83334369b7 | 06/18/2022, 11:13:48 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.05 | $0.05 | ($211.70) |
| 62acfc05-b9f7-4e89-a519-e0b3e1a3c32b | 06/17/2022, 18:11:17 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.06 | $0.06 | ($286.09) |
| 62ace0aa-a5ea-4b2d-a4c2-e298a371a804 | 06/17/2022, 16:14:34 | DOGE | Buy | 25000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($1421.80) |
| 62a9fdde-e5c7-4ed3-942f-75128bd31f9f | 06/15/2022, 11:42:22 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $1078.42 |
| 62a9f8de-a863-4c07-b582-9178b354ddd9 | 06/15/2022, 11:21:02 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $534.94 |
| 62a9f8c4-ffe8-4eaf-aaa9-3c25efe45cd1 | 06/15/2022, 11:20:36 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | $534.91 |
| 62a8d0d8-59bd-4dba-81ad-ee3fa56e2f01 | 06/14/2022, 14:18:00 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.05 | $0.06 | $1101.80 |
| 62a73390-16b2-4663-88e3-d4fe2eb1bf4b | 06/13/2022, 08:54:40 | DOGE | Buy | 4500.00 | Filled | Market | 0E+00 | $0.05 | $0.05 | ($244.31) |
| 62a72b45-7c2a-4320-8fb1-759d8e8d6d8e | 06/13/2022, 08:19:17 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.05 | ($27.50) |

| ID | Date | Asset | Side | Quantity | Status | Type | Limit | Price | Avg Price | P&L |
|---|---|---|---|---|---|---|---|---|---|---|
| 62a72b31-918c-48c1-9110-0e6fb3406130 | 06/13/2022, 08:18:57 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($275.07) |
| 62a72983-c793-4792-bbff-4124d8867b1d | 06/13/2022, 08:11:47 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.06 | $0.05 | ($1097.22) |
| 62a72975-3f3c-4525-bed3-728561b378c6 | 06/13/2022, 08:11:33 | DOGE | Buy | 9500.00 | Filled | Market | 0E+00 | $0.06 | $0.05 | ($518.65) |
| 62a6aaba-a7ad-4587-ae79-2b851a2004f9 | 06/12/2022, 23:10:50 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($30.43) |
| 62a691c9-2c38-40c0-b625-e403a9f2a8bf | 06/12/2022, 21:24:25 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($60.68) |
| 62a68c86-7ad4-4c13-a7fa-144aa92d21d0 | 06/12/2022, 21:01:58 | DOGE | Buy | 1000.00 | Cancel | Limit | 1000.000000000000000000 | $0.06 | -- | $0.00 |
| 62a68c2d-010f-43f8-b804-354ca84fb730 | 06/12/2022, 21:00:29 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($246.88) |
| 62a68be5-f8cb-48d5-a8cb-b6504d61cecb | 06/12/2022, 20:59:17 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.06 | $0.06 | ($245.92) |
| 62a55603-2a0d-48fc-845c-74c1a42c6d91 | 06/11/2022, 22:57:07 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($65.18) |
| 62a555f4-9580-4639-ad3a-fbee422e6ac0 | 06/11/2022, 22:56:52 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($65.33) |
| 62a555e3-7d47-429f-9229-3fdae45b088b | 06/11/2022, 22:56:35 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($32.67) |
| 62a555c7-9322-4947-84ce-ee10801782ef | 06/11/2022, 22:56:07 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($32.69) |
| 62a555b3-0734-40cd-bcf7-8bc1f6d348e7 | 06/11/2022, 22:55:47 | DOGE | Buy | 8000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($523.00) |
| 62a52d15-3726-4b02-97fa-34294aa53d7e | 06/11/2022, 20:02:29 | DOGE | Buy | 3500.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | ($245.13) |
| 62a47339-d66b-493b-b7a2-b58e026d5efd | 06/11/2022, 06:49:29 | DOGE | Buy | 1500.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($112.37) |
| 62a4731a-7a8c-4cfc-ac8b-a823bf4315dc | 06/11/2022, 06:48:58 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($187.33) |
| 62a41ad1-b9d2-4080-86e3-238dc856238c | 06/11/2022, 00:32:17 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($190.96) |
| 62a4149d-1494-40c7-aaee-03ccb1c5f404 | 06/11/2022, 00:05:49 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($760.44) |
| 62a39645-adb6-4af0-bafb-5f4b2d1a2c06 | 06/10/2022, 15:06:45 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.07 | $0.07 | $1486.97 |
| 62a379b1-fce3-473f-a6c2-4a9035e13f7f | 06/10/2022, 13:04:49 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($374.30) |
| 62a373d5-b755-4149-bb2e-a354d9496c72 | 06/10/2022, 12:39:49 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.08 | $0.07 | ($1118.40) |
| 62a36d67-cdd5-47ca-a3f8-0bb6a021edad | 06/10/2022, 12:12:23 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($767.87) |
| 62a26f58-ab8e-4580-a8bc-df0002ed467a | 06/09/2022, 18:08:24 | DOGE | Buy | 48.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($3.83) |
| 62a2672a-7e25-45a2-8644-736261871a2a | 06/09/2022, 17:33:30 | DOGE | Buy | 1.49 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($0.12) |
| 62a266f7-e5ce-4d76-a135-0f9995a94c2b | 06/09/2022, 17:32:39 | DOGE | Buy | 4950.51 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($394.44) |
| 62a2656a-d098-49cd-91c7-d2bf74123b43 | 06/09/2022, 17:26:02 | DOGE | Buy | 148.53 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($11.84) |
| 62a264bc-bdef-47f3-8c88-3831506368d1 | 06/09/2022, 17:23:08 | DOGE | Buy | 14851.47 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($1183.27) |
| 629e4b89-b5d7-4a85-94b9-d83c33c01575 | 06/06/2022, 14:46:33 | DOGE | Sell | 20000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1634.16 |
| 629e2ba0-bf60-4344-9f28-fbfeb350f390 | 06/06/2022, 12:30:24 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | $1227.71 |
| 629a5953-5987-4b08-b68f-66e9b6124193 | 06/03/2022, 14:56:19 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($402.20) |
| 629a593f-7102-4770-8d68-394bb74edad4 | 06/03/2022, 14:55:59 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($803.65) |
| 6292132e-d928-40aa-8076-9bf4b83133fd | 05/28/2022, 08:18:54 | DOGE | Buy | 15000.00 | Cancel | Limit | 15000.000000000000000000 | $0.08 | -- | $0.00 |
| 6291215f-370e-40bd-b371-4282a96df937 | 05/27/2022, 15:07:11 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($398.90) |
| 62912152-5593-4d97-8bc2-b78f35a2ab13 | 05/27/2022, 15:06:58 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($1196.66) |
| 62912135-25e3-4c08-93ea-911cd50812be | 05/27/2022, 15:06:29 | DOGE | Buy | 16850.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($1345.43) |
| 629022dd-6b67-4eff-9e08-5bc28871ab03 | 05/26/2022, 21:01:17 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($3.94) |
| 629022d0-901c-408b-a311-7ffdc9b74978 | 05/26/2022, 21:01:04 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($7.86) |
| 629022be-f308-49b9-a694-b434bbc2560e | 05/26/2022, 21:00:46 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($39.25) |
| 629022af-aee0-4e06-9526-f01ab4052ec1 | 05/26/2022, 21:00:31 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($39.26) |
| 629022a0-7431-4820-bd3f-a3c54c31fd19 | 05/26/2022, 21:00:16 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($78.31) |
| 62902270-9c45-4f34-a564-28107236724e | 05/26/2022, 20:59:28 | DOGE | Buy | 900.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($70.42) |
| 62902264-748e-4ece-91c6-1c802244494c | 05/26/2022, 20:59:16 | DOGE | Buy | 99.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($7.76) |
| 62901dae-fbf3-4beb-ba59-3739d9f51d87 | 05/26/2022, 20:39:10 | DOGE | Buy | 1.02 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($0.09) |
| 628f5db-bb5a-46c8-8d2d-0ad055c58138 | 05/26/2022, 13:16:11 | DOGE | Buy | 5000.00 | Failed | Market | 5000.000000000000000000 | $0.08 | -- | $0.00 |
| 628f5b5-4641-4197-be3a-a306ae8a8ad7 | 05/26/2022, 13:15:33 | DOGE | Buy | 5000.00 | Failed | Market | 5000.000000000000000000 | $0.08 | -- | $0.00 |
| 628f9e0a-4369-41ca-b45b-0fb8f5bd4840 | 05/26/2022, 11:34:34 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($395.85) |
| 628f9dff-2f24-4bdf-aabe-84e42ca52ef3 | 05/26/2022, 11:34:23 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($395.94) |
| 62886817-2d02-4cda-b9ad-77d730a5bfd5 | 05/21/2022, 00:18:31 | DOGE | Sell | 350000.00 | Cancel | Limit | 350000.000000000000000000 | $0.18 | -- | $0.00 |
| 628865bd-a716-4a8d-8545-1aee13f0000c | 05/21/2022, 00:08:29 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.09 | $0.08 | ($843.39) |
| 628579fe-2865-4ddb-8951-31b83cba26af | 05/18/2022, 18:58:06 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($425.79) |
| 628579ee-4ee7-4718-9a86-b956a7cd9ccc | 05/18/2022, 18:57:50 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($170.27) |
| 628575b5-604e-43e1-833e-4e6d75d69aaa | 05/18/2022, 18:39:49 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($255.54) |
| 6285758a-c4e7-4d87-8527-652c626a05b8 | 05/18/2022, 18:39:06 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($425.38) |
| 62856d46-a7c2-4d65-8417-ba1918c816b5 | 05/18/2022, 18:03:50 | DOGE | Buy | 25000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($2131.97) |
| 6284d512-4f07-4ea8-a14e-8600475b81ee | 05/18/2022, 07:14:26 | DOGE | Buy | 20000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($1777.82) |
| 627fb34c-b2c1-474c-9538-480b99485faf | 05/14/2022, 09:49:00 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($213.33) |
| 627fb302-6e61-4b0a-96a7-c4358611f79e | 05/14/2022, 09:47:46 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($213.84) |
| 627fadf6-850a-46ba-abf9-dc36eaa559f1 | 05/14/2022, 09:26:14 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($434.43) |
| 627fada8-eb56-44db-b0ae-dc30a0c09fb7 | 05/14/2022, 09:24:56 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($434.00) |
| 627eed84-4ca7-4252-9292-d5bc7cee21eb | 05/13/2022, 19:45:08 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($437.96) |

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Price | Avg Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 627e6361-0ac2-44fc-a00c-deb5a8ba386c | 05/13/2022, 09:55:45 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($233.12) |
| 627cc18f-3c5d-436e-acda-9cf18f436a89 | 05/12/2022, 04:13:03 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($194.93) |
| 627c8a18-5f4d-468f-b812-663cc4ac6a8e | 05/12/2022, 00:16:24 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.08 | $0.08 | ($383.98) |
| 627bb389-47ca-4963-839c-060176c8d4bb | 05/11/2022, 09:00:57 | DOGE | Buy | 25000.00 | Filled | Limit | 0E+00 | $0.09 | $0.09 | ($2196.00) |
| 627bb1c1-46c3-42aa-bfb3-ee5905069588 | 05/11/2022, 08:53:21 | DOGE | Buy | 25000.00 | Cancel | Market | 25000.000000000000000000 | $0.07 | -- | $0.00 |
| 627bb025-942f-4b23-a55c-1883dc285f59 | 05/11/2022, 08:46:29 | DOGE | Buy | 25000.00 | Filled | Market | 0E+00 | $0.09 | $0.09 | ($2305.60) |
| 627ba6bb-8416-4329-bd3d-3262777c2620 | 05/11/2022, 08:06:19 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.10 | $0.10 | ($1542.10) |
| 627ba3ae-1443-4f91-950b-b2c5343dee28 | 05/11/2022, 07:53:18 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.10 | $0.10 | ($1017.85) |
| 627ba280-0d35-4eaf-ab2d-8e6205911b39 | 05/11/2022, 07:48:16 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.10 | $0.10 | ($258.76) |
| 6279b29f-bdab-4929-a285-03004f1c6981 | 05/09/2022, 20:32:31 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.10 | $0.10 | ($250.58) |
| 6279a991-2178-4c7b-8d7b-52668bdb7bde | 05/09/2022, 19:53:53 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.11 | $0.11 | ($1056.90) |
| 627946f0-24be-4557-ad78-a0e1dae67c07 | 05/09/2022, 12:53:04 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.11 | $0.11 | ($1063.35) |
| 627945bd-cf8c-4bce-8ab2-627643f8b121 | 05/09/2022, 12:47:57 | DOGE | Buy | 30000.00 | Filled | Market | 0E+00 | $0.11 | $0.11 | ($3327.76) |
| 6270ab7e-bb55-4234-ae55-b6eb6d4d3ec6 | 05/03/2022, 00:11:42 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($1979.40) |
| 62705808-d749-4194-90fb-d05f3ff2c9b3 | 05/02/2022, 18:15:36 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($662.97) |
| 62704fbe-ffcd-4470-92a2-d53016fbcecd | 05/02/2022, 17:40:14 | DOGE | Buy | 30000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($3944.76) |
| 62704edc-1554-4e9a-9271-7f131ee6b246 | 05/02/2022, 17:36:28 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($656.61) |
| 62704ecd-688c-4f86-a569-480ee9061d20 | 05/02/2022, 17:36:13 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($1969.51) |
| 62704eb9-c778-47a5-8fb3-52e6ad34c9eb | 05/02/2022, 17:35:53 | DOGE | Buy | 49000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($6433.58) |
| 62704e76-f420-4dd5-aa26-9ecf3e939a84 | 05/02/2022, 17:34:46 | DOGE | Buy | 800.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($105.02) |
| 62704c8d-3668-481e-a2ec-9906e77806ca | 05/02/2022, 17:26:37 | DOGE | Buy | 98.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($12.85) |
| 626cd78b-99c9-4d78-b410-c68e3365fba0 | 04/30/2022, 02:30:35 | DOGE | Buy | 100.02 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($13.63) |
| 626cd753-3a0a-4065-a231-1845ea846c72 | 04/30/2022, 02:29:39 | DOGE | Buy | 2.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($0.28) |
| 626cd681-4b0d-485c-bba2-6efb84e62025 | 04/30/2022, 02:26:09 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($1363.41) |
| 625574e3-bea3-477b-847a-0f6cfa7594a7 | 04/12/2022, 08:47:31 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $1414.59 |
| 6255746b-3022-4608-8d45-7cf02f35bebf | 04/12/2022, 08:45:31 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $2124.09 |
| 62556e9d-4329-4983-9e93-b8bf476879e3 | 04/12/2022, 08:20:45 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $3512.19 |
| 62556cfb-6a34-4137-b9aa-c98cd3c45569 | 04/12/2022, 08:13:47 | DOGE | Sell | 10000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $1411.05 |
| 62556c7b-cd39-4e3a-b271-81d3f4c51ef0 | 04/12/2022, 08:11:39 | DOGE | Sell | 15000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $2126.56 |
| 62556c39-181b-44be-8d85-6aa39011975c | 04/12/2022, 08:10:33 | DOGE | Sell | 25000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $3541.92 |
| 62556bce-9a67-4300-a998-f817cd73f391 | 04/12/2022, 08:08:46 | DOGE | Sell | 70000.00 | Filled | Market | 0E+00 | $0.13 | $0.14 | $9924.39 |
| 6254a59a-b701-4583-9d1b-5f6021dd2237 | 04/11/2022, 18:03:06 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.14 | $0.13 | ($671.55) |
| 6254a515-1f8c-4932-af48-50aed4eb70f2 | 04/11/2022, 18:00:53 | DOGE | Buy | 15000.00 | Filled | Market | 0E+00 | $0.14 | $0.13 | ($2018.09) |
| 624e363d-a20b-453d-afd3-11d7e2823ac1 | 04/06/2022, 20:54:21 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($707.25) |
| 624e3630-20cc-4ce1-8eff-3ed495405555 | 04/06/2022, 20:54:08 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($708.20) |
| 624d7472-552e-4760-a72b-ac76ff970d82 | 04/06/2022, 07:07:30 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.16 | $0.15 | ($768.06) |
| 624d7461-d3d9-4377-a894-f128355ed7b1 | 04/06/2022, 07:07:13 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.16 | $0.15 | ($614.45) |
| 624cf313-9f23-460c-81a9-bbba9d9aaf76 | 04/05/2022, 21:55:31 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.16 | $0.16 | ($79.95) |
| 624664d1-90d5-4570-9ec4-022a1d72bfdc | 03/31/2022, 22:34:57 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($67.67) |
| 6246649e-3413-4eb5-b5cc-d2ae3b5e498f | 03/31/2022, 22:34:06 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.14 | $0.13 | ($674.59) |
| 6246648e-6955-491d-90a7-3b74fe68b319 | 03/31/2022, 22:33:50 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.14 | $0.13 | ($674.95) |
| 6246400c-599b-457f-9b8b-23d759678103 | 03/31/2022, 19:58:04 | DOGE | Buy | 10000.00 | Cancel | Limit | 10000.000000000000000000 | $0.13 | -- | $0.00 |
| 624610c9-17e6-44c8-bbd7-87e174edd0d9 | 03/31/2022, 16:36:25 | DOGE | Buy | 8889.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($1239.57) |
| 623a9c5a-2f1d-4a1d-9f89-bdbf6fb84998 | 03/23/2022, 00:04:42 | DOGE | Buy | 11111.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($1358.45) |
| 62387391-3bd4-47ff-a342-623836f33658 | 03/21/2022, 08:46:09 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($599.61) |
| 62387382-94b6-4a73-a438-a246574cf194 | 03/21/2022, 08:45:54 | DOGE | Buy | 4500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($539.46) |
| 62387372-1630-4eb8-9677-3d1e1eae5e1c | 03/21/2022, 08:45:38 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.87) |
| 62387360-eec0-4920-a595-d4b0de16a1be | 03/21/2022, 08:45:20 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($1198.00) |
| 6238468b-0812-4cb7-b308-98a0ce4ad314 | 03/21/2022, 05:34:03 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($1207.19) |
| 6238465b-7c12-4615-a6d7-49b57c0d87d9 | 03/21/2022, 05:33:15 | DOGE | Buy | 10000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($1207.29) |
| 62384642-bb3b-4db4-aff4-f0e4d9b56e52 | 03/21/2022, 05:32:50 | DOGE | Buy | 9000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($1086.48) |
| 6238462a-94fd-49e6-8395-a261da394a14 | 03/21/2022, 05:32:26 | DOGE | Buy | 600.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($72.44) |
| 6234c8e2-3c23-419f-b708-b1500e377201 | 03/18/2022, 14:01:06 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($5.90) |
| 6234c8d6-99d5-430e-9ae5-fe3683ea42b3 | 03/18/2022, 14:00:54 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($5.90) |
| 6234c8ca-929f-41df-886d-cad6de4a80ee | 03/18/2022, 14:00:42 | DOGE | Buy | 275.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($32.42) |
| 6234c8b9-dcd4-43bf-81d6-b2f07d47f575 | 03/18/2022, 14:00:25 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($2.95) |
| 6234c8a8-48b6-4b3d-8eb4-5286488bfcb0 | 03/18/2022, 14:00:08 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($471.67) |
| 6234c89b-12c3-4633-8971-7e04d6ba1419 | 03/18/2022, 13:59:55 | DOGE | Buy | 900.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($106.05) |
| 62348c6e-34d1-4a17-b219-c8c7f8f86e72 | 03/18/2022, 09:43:10 | DOGE | Buy | 100.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($11.56) |
| 62348c61-8b04-4424-867a-5faa078a8032 | 03/18/2022, 09:42:57 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($230.96) |

6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62348c53-d776-4057-bd2b-24dfa10544b5 | 03/18/2022, 09:42:43 | DOGE | Buy | 900.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($103.92) |
| 62348c47-f401-45aa-be50-4f70cff35b3f | 03/18/2022, 09:42:31 | DOGE | Buy | 75.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($8.66) |
| 6233ed9c-d075-47c2-b993-2bc187e7f27b | 03/17/2022, 22:25:32 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($2.90) |
| 6233ed87-ccbb-495a-ae09-e5f840c33a3b | 03/17/2022, 22:25:11 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.79) |
| 6233ed78-ffbb-42a2-bfce-c14c26c8fce7 | 03/17/2022, 22:24:56 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.82) |
| 6233ed65-da1e-4cea-9b37-bc2259989467 | 03/17/2022, 22:24:37 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.84) |
| 6233ed5a-81ab-4392-ace7-209399571f70 | 03/17/2022, 22:24:26 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.84) |
| 6233ed17-a8a9-4d2e-a929-8229639157bd | 03/17/2022, 22:23:19 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($577.81) |
| 6233da95-1ba3-4a71-b3fe-f3fa88f99c08 | 03/17/2022, 21:04:21 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($577.87) |
| 6233aacc-6d02-4c68-b0a1-b5c257ff46bd | 03/17/2022, 17:40:28 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($584.00) |
| 6233aa1e-d833-4218-b284-5f8163b454e9 | 03/17/2022, 17:37:34 | DOGE | Buy | 5000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($584.65) |
| 6233aa08-4e86-4a18-abcb-7823de9c381e | 03/17/2022, 17:37:12 | DOGE | Buy | 5125.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($599.21) |
| 6229834d-8ef5-4421-a480-87450786cd00 | 03/09/2022, 23:49:17 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($2.93) |
| 6229833f-2d6f-4d46-888b-310a9ca5b382 | 03/09/2022, 23:49:03 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($5.86) |
| 62298332-51c5-4371-b81f-178fb1108fea | 03/09/2022, 23:48:50 | DOGE | Buy | 50.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($5.86) |
| 62298324-3290-4b14-8c36-113f47754622 | 03/09/2022, 23:48:36 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($29.30) |
| 62298317-4156-4e17-894e-3e9eb920df25 | 03/09/2022, 23:48:23 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($29.31) |
| 62298281-8d3e-45d8-bb9d-87cd63e83d6c | 03/09/2022, 23:45:53 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($29.40) |
| 62298238-e24b-4f7b-9ee2-e42fb378ac4a | 03/09/2022, 23:44:40 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($117.20) |
| 6229821d-3dcc-47b5-8d20-7e4c89676f79 | 03/09/2022, 23:44:13 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($117.17) |
| 62298201-5675-4576-a492-87655bc052c3 | 03/09/2022, 23:43:45 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($117.26) |
| 622981ea-24b2-4788-9ed8-b6b31c3a0516 | 03/09/2022, 23:43:22 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($117.45) |
| 6228b3af-768a-40d5-951a-67c659c97c9c | 03/09/2022, 09:03:27 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($121.92) |
| 6228b3a0-40dd-4656-897e-ff72daded088 | 03/09/2022, 09:03:12 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($60.93) |
| 6228b392-dc8c-4df3-a896-c0e20ceba42c | 03/09/2022, 09:02:58 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($60.95) |
| 6228b383-cf0f-4064-a171-8d3a56a86ad0 | 03/09/2022, 09:02:43 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($243.84) |
| 6228b368-a332-461d-b691-093e95ebe0cf | 03/09/2022, 09:02:16 | DOGE | Buy | 445.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($54.25) |
| 6228036a-0cc8-42ec-bfba-7ed100dc1132 | 03/08/2022, 20:31:22 | DOGE | Buy | 55.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($6.53) |
| 6228033c-7e32-4791-9082-6a4018963062 | 03/08/2022, 20:30:36 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.23) |
| 6228032b-3e56-4594-b14b-bfe91d29b9dc | 03/08/2022, 20:30:19 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($118.43) |
| 622802f5-0a01-4066-9c64-ea5e595ee133 | 03/08/2022, 20:29:25 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.19) |
| 622802e9-b5cb-49d8-86d5-f966b5e23d98 | 03/08/2022, 20:29:13 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.13) |
| 622802d3-19c6-46e1-82fd-b47a5ff23525 | 03/08/2022, 20:28:51 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($118.24) |
| 6227c364-66de-4111-b727-24105eaa8289 | 03/08/2022, 15:58:12 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($116.42) |
| 622785c9-f160-43ea-9997-ebe121d31069 | 03/08/2022, 11:35:21 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($58.01) |
| 622785bb-8683-4886-b845-21e5217c55d8 | 03/08/2022, 11:35:07 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.95) |
| 6226f783-7dba-47bb-925c-4e49dd35d895 | 03/08/2022, 01:28:19 | DOGE | Buy | 1.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($0.12) |
| 6226f737-1263-42f0-96ce-de222902eef0 | 03/08/2022, 01:27:03 | DOGE | Buy | 3333.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($393.33) |
| 6226f703-7d8b-44ee-a406-904dbf5badac | 03/08/2022, 01:26:11 | DOGE | Buy | 666.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($78.61) |
| 6226f6db-693b-4f3e-9bec-9d2eee756f22 | 03/08/2022, 01:25:31 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.07) |
| 6226f6cc-c9db-46c8-b1d2-ad9510369538 | 03/08/2022, 01:25:16 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.07) |
| 6226f6bb-257a-4518-9ebd-87fffbf1c8ec | 03/08/2022, 01:24:59 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($118.04) |
| 6226f6ad-7d60-4c59-a2bc-6d3ef836dd62 | 03/08/2022, 01:24:45 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($118.14) |
| 62266046-92aa-4bb3-ab9a-d22965a34f0b | 03/07/2022, 14:43:02 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($232.26) |
| 62266032-0b0d-487c-8317-9e10ed086839 | 03/07/2022, 14:42:42 | DOGE | Buy | 750.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($87.04) |
| 62265f69-b0ba-4111-bc25-fc560e125e7e | 03/07/2022, 14:39:21 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($28.98) |
| 62265f55-223f-49c7-985c-49815976a6f9 | 03/07/2022, 14:39:01 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($115.92) |
| 62265efb-fa66-4e10-9def-2b8428857a04 | 03/07/2022, 14:37:31 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($57.69) |
| 62265ee9-96c7-4911-a5ec-80ae8a5a6d8f | 03/07/2022, 14:37:13 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($289.35) |
| 622651d8-a241-4219-8736-63f583559e03 | 03/07/2022, 13:41:28 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($29.55) |
| 622651cb-7e42-472e-ab84-fd01b1b393d6 | 03/07/2022, 13:41:15 | DOGE | Buy | 250.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($29.54) |
| 622651bd-b6e0-4ff7-956c-8ec32968c929 | 03/07/2022, 13:41:01 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($59.07) |
| 622651ac-0402-4136-bcb3-57aa8ec72302 | 03/07/2022, 13:40:44 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($236.22) |
| 6226479d-2c6c-4777-bdf4-a6b91dd75ae8 | 03/07/2022, 12:57:49 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($120.59) |
| 62235fd5-e460-445a-a408-7c708c6a1439 | 03/05/2022, 08:04:21 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($123.54) |
| 6221971f-9dad-4af6-beba-9f9982bee81d | 03/03/2022, 23:35:43 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($125.54) |
| 62216eba-1206-4bc8-9e60-0ae4454d6a2d | 03/03/2022, 20:43:22 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($125.92) |
| 62216e6e-086d-4b5b-a375-7663702726d8 | 03/03/2022, 20:42:06 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($125.77) |
| 621f6f6c-9dbd-406a-911e-f01e489ae4cf | 03/02/2022, 08:21:48 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($132.54) |
| 621f59da-9a40-4846-9cca-4d42dcd3d5a9 | 03/02/2022, 06:49:46 | DOGE | Buy | 975.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($132.11) |

7

| ID | Date | Asset | Side | Quantity | Status | Type | Remaining | Price | Avg Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 621f5547-4077-4ad2-98fa-1746559e427e | 03/02/2022, 06:30:15 | DOGE | Buy | 25.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($3.38) |
| 621f5536-8690-4790-99ef-eb40d38c7b86 | 03/02/2022, 06:29:58 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($67.59) |
| 621f552b-1aa5-4e8d-a536-a7acda91330e | 03/02/2022, 06:29:47 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($67.59) |
| 621f551b-e19b-4464-a4c6-e9b799bcd8d1 | 03/02/2022, 06:29:31 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($337.91) |
| 621eec0b-9664-43e1-942a-827245120787 | 03/01/2022, 23:01:15 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.14 | $0.13 | ($337.18) |
| 621e25da-33c2-4d60-95d9-16e62ed0fb35 | 03/01/2022, 08:55:38 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($273.73) |
| 621e253d-d647-4d96-bcfa-ec8582905964 | 03/01/2022, 08:53:01 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($274.69) |
| 621c08a2-2b66-40b6-854a-4822488fe901 | 02/27/2022, 18:26:26 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($61.24) |
| 621bc1ef-59d6-4788-a764-5b7de0a0703b | 02/27/2022, 13:24:47 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($63.21) |
| 621bc1df-8ced-490c-86ee-cca982ee4a76 | 02/27/2022, 13:24:31 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($252.89) |
| 621a25f4-60cc-45a6-986c-584fe8290ebf | 02/26/2022, 08:07:00 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($63.50) |
| 621a25e5-14dc-4038-9c69-ea66676909c8 | 02/26/2022, 08:06:45 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($317.40) |
| 62187b52-922d-4ee7-81c6-5f011809a88a | 02/25/2022, 01:46:42 | DOGE | Buy | 3000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($370.58) |
| 62187b24-e399-4349-a4d8-d9a75f656d14 | 02/25/2022, 01:45:56 | DOGE | Buy | 990.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($122.16) |
| 62187af1-d6a6-41bb-97df-e579500ea619 | 02/25/2022, 01:45:05 | DOGE | Buy | 455.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($56.12) |
| 62187a96-21fd-49e8-ad6d-78ede24cc81c | 02/25/2022, 01:43:34 | DOGE | Buy | 445.00 | Failed | Market | 445.000000000000000000 | $0.12 | -- | $0.00 |
| 62187a8a-15c5-4345-95ae-5edf7087a82f | 02/25/2022, 01:43:22 | DOGE | Buy | 445.00 | Failed | Market | 445.000000000000000000 | $0.12 | -- | $0.00 |
| 62170be6-b5a7-4bb9-9ec3-68c62452af3b | 02/23/2022, 23:39:02 | DOGE | Buy | 55.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($6.42) |
| 62170bd8-31d7-4820-be7b-5cd23004fd4a | 02/23/2022, 23:38:48 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($58.34) |
| 6216f71b-3f68-4675-a896-0cb54324204e | 02/23/2022, 22:10:19 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.12 | $0.12 | ($244.56) |
| 6216d03e-fda7-4aff-bf12-ec8f1aa4a3a6 | 02/23/2022, 19:24:30 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($63.83) |
| 621457e0-062a-4898-9712-de2a5fb55969 | 02/21/2022, 22:26:24 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($316.22) |
| 61fea6d0-0612-4c39-a4ec-da6bc3fd1881 | 02/05/2022, 11:33:20 | DOGE | Buy | 2000.00 | Filled | Market | 0E+00 | $0.15 | $0.15 | ($297.84) |
| 61fea1c0-139e-4aa9-b53e-2e40ea3edc8d | 02/05/2022, 11:11:44 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.15 | $0.15 | ($74.27) |
| 61fea1ad-7a38-46e7-8b72-4ee0ab6e63ab | 02/05/2022, 11:11:25 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.15 | $0.15 | ($74.29) |
| 61fe8669-dde1-418f-a237-5e02c73086c6 | 02/05/2022, 09:15:05 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.15 | $0.15 | ($149.34) |
| 61fe1720-47fa-4137-873f-3c0a87f524d8 | 02/05/2022, 01:20:16 | DOGE | Buy | 1000.00 | Filled | Limit | 0E+00 | $0.15 | $0.15 | ($150.51) |
| 61fde20b-81aa-4b18-bad9-fb5b56dd2dda | 02/04/2022, 21:33:47 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.15 | $0.15 | ($739.00) |
| 61fc5b96-0e2a-4d86-baf3-3460a7f234c9 | 02/03/2022, 17:47:50 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($342.70) |
| 61fc5b54-3883-458d-bcc6-e1fbfe9fb5bb | 02/03/2022, 17:46:44 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($342.53) |
| 61fb1bc8-8498-4c40-8615-c3486dd0628e | 02/02/2022, 19:03:20 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($68.77) |
| 61fb1bbb-2ebc-4055-ae02-f2a541f47b98 | 02/02/2022, 19:03:07 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($68.82) |
| 61fb1ba7-16bd-4c2d-a646-8a96f5953844 | 02/02/2022, 19:02:47 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($137.66) |
| 61fb1b99-a37b-446f-8ebb-bcc726ced0b7 | 02/02/2022, 19:02:33 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($68.93) |
| 61fb1b6e-1f15-4a21-893c-98c05eafe889 | 02/02/2022, 19:01:50 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($344.37) |
| 61faf9dd-7790-460f-af7d-decfad8f93fc | 02/02/2022, 16:38:37 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($343.08) |
| 61faf9a6-a937-473c-af0a-082f5e3b1eb9 | 02/02/2022, 16:37:42 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($342.30) |
| 61faab86-dfe0-46e4-b106-295ad0390e74 | 02/02/2022, 11:04:22 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($694.15) |
| 61fa1b67-fc20-455b-85dd-71994a056982 | 02/02/2022, 00:49:27 | DOGE | Buy | 4000.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($572.00) |
| 61fa1b59-9cf1-4839-961d-1a5b9d6d4bb7 | 02/02/2022, 00:49:13 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($357.48) |
| 61f9f154-d2d6-45e9-9192-bf5e58fd6dd1 | 02/01/2022, 21:49:56 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($71.44) |
| 61f9f143-0143-4c85-bb4f-9505b40725c4 | 02/01/2022, 21:49:39 | DOGE | Buy | 500.00 | Filled | Market | 0E+00 | $0.14 | $0.14 | ($71.45) |
| 61f9f11c-8cf4-4f15-862a-880bb37f1444 | 02/01/2022, 21:49:00 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($357.38) |
| 61f9a0d5-7287-4d37-aa63-e72bea02bdf0 | 02/01/2022, 16:06:29 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($357.28) |
| 61f997f2-a8a6-4111-a397-d337e822048f | 02/01/2022, 15:28:34 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($356.49) |
| 61f99722-eeb5-4cc0-b155-5ec342694acd | 02/01/2022, 15:25:06 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($714.45) |
| 61f8d201-1473-40a3-bf8e-114b62e92f7c | 02/01/2022, 01:24:01 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($356.49) |
| 61f8ab3e-a1bf-4386-aaf2-4cc6f1f984a9 | 01/31/2022, 22:38:38 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($356.22) |
| 61f86bcc-9693-4b99-ac37-3bcae78eb31c | 01/31/2022, 18:07:56 | DOGE | Buy | 2000.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($283.60) |
| 61f8128c-5754-4e81-ae54-e48c4e8853f0 | 01/31/2022, 11:47:08 | DOGE | Buy | 500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($70.64) |
| 61f7717b-fdb4-4904-aa07-9f617fd43328 | 01/31/2022, 00:19:55 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($343.28) |
| 61f543ab-485d-448a-b02d-951c5b59e59a | 01/29/2022, 08:39:55 | DOGE | Buy | 2500.00 | Filled | Limit | 0E+00 | $0.14 | $0.14 | ($359.98) |
| 61ec637d-db62-435d-9adb-930d5bd5d9b6 | 01/22/2022, 15:05:17 | DOGE | Buy | 2500.00 | Filled | Market | 0E+00 | $0.13 | $0.13 | ($320.58) |
| 61ec2ced-1667-465a-9b71-37b5a53e0313 | 01/22/2022, 11:12:29 | DOGE | Buy | 4000.00 | Filled | Limit | 0E+00 | $0.13 | $0.13 | ($519.26) |
| 61eb9305-dcf9-418f-b3cd-43ca17feaf7f | 01/22/2022, 00:15:49 | DOGE | Buy | 1000.00 | Filled | Market | 0E+00 | $0.15 | $0.14 | ($143.85) |
| 61ddd7c8-9672-4dd9-bedb-31f119d2ac7a | 01/11/2022, 14:17:28 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.15 | $0.15 | ($762.34) |
| 61d35f9c-b557-4622-8ed7-ab83e7f26733 | 01/03/2022, 15:42:04 | DOGE | Buy | 5000.00 | Filled | Limit | 0E+00 | $0.17 | $0.17 | ($841.95) |